# UNITED STATES DISTRICT COURT

OFFICE OF THE CLERK
WESTERN DISTRICT OF TEXAS
200 W 8TH
AUSTIN, TEXAS 78701

June 19, 2000

WILLIAM G. PUTNICKI
CLERK

(512) 916-5896
JURY INFO (512) 916-5852

```
                          D.C.

        JUN 2 2 2000

      CLARENCE MADDOX
    CLERK U.S. DIST. CT.
    S.D. OF FLA. FT. LAUD.
```

Mr. Carlos K. Juenke
Divisional Office Manager
US Federal Courthouse
299 E. Broward Blvd.  Room 409
Ft. Lauderdale, FL.  33301-1865

In re: Tx. Docket No. 1:99CR30
Florida Docket No. 00-6006-TP-WDF
USA v. Richard A. Anders

Dear Mr. Juenke:

Enclosed are the Original Clerk's record, Court's file, certified copy of Order of Transfer and certified copy of docket entries for filing in your district pursuant to Order of Transfer signed by the Honorable James R. Nowlin on June 1st, 2000.

Thank you for your attention to this matter.

Sincerely,

William G. Putnicki, Clerk
Western District of Texas

By:  _Nancy J. Fay_
Nancy J. Fay, Deputy Clerk

Enclosures

CRIMINAL DOCKET FOR CASE #: 99-CR-30-ALL

SA v. Anders                                          Filed: 02/04/99
kt# in other court: None

ase Assigned to:  Honorable Unassigned

ICHARD A. ANDERS (1)
     defendant

ending Counts:                        Disposition

8:371.F CONSPIRACY TO DEFRAUD     Defendant sentenced to 43
HE UNITED STATES                  months as to each of counts 1,
1)                                32, 33, 34, 41, and 48 to run
                                  concurrently; 36 months
                                  supervised release; $1,300,000
                                  restitution
                                  (1)

5:78J.F MANIPULATIVE AND          Defendant sentenced to 43
ECEPTIVE DEVICES                  months as to each of counts 1,
32 - 34)                          32, 33, 34, 41, and 48 to run
                                  concurrently; 36 months
                                  supervised release; $1,300,000
                                  restitution
                                  (32 - 34)

8:1343.F FRAUD BY WIRE, RADIO,    Defendant sentenced to 43
R TELEVISION                      months as to each of counts 1,
41)                               32, 33, 34, 41, and 48 to run
                                  concurrently; 36 months
                                  supervised release; $1,300,000
                                  restitution
                                  (41)

8:2314.F SCHEME TO DEFRAUD:       Defendant sentenced to 43
ONEY, STATE TAX STAMPS            months as to each of counts 1,
48)                               32, 33, 34, 41, and 48 to run
                                  concurrently; 36 months
                                  supervised release; $1,300,000
                                  restitution
                                  (48)

ffense Level (opening): 4

erminated Counts:

A true copy of the original, I certify.

Clerk, U. S. District Court

By: _____
                              Deputy

NONE

omplaints:

NONE

. S. Attorneys:

NONE

/4/99   1    Consent to Transfer Probation Jurisdiction from Northern
             District of Georgia, Atlanta Division, as to Richard A.
             Anders (1) count(s) 1, 32-34, 41, 48 (mc3)
             [Entry date 02/04/99]

/19/00  2    Transfer of Probation Jurisdiction to Western District of
             Florida as to Richard A. Anders (nf) [Entry date 06/19/00]

| PROB 22 (Rev. 2/88) | | DOCKET NUMBER (Tran. Court) |  |
|---|---|---|---|
| **TRANSFER OF JURISDICTION** | | 1:99-CR-030 |  |
| | | DOCKET NUMBER (Rec. Court) | |
| | | $00-6006-7P-WDF$ | |
| NAME AND ADDRESS OF PROBATIONER/SUPERVISED RELEASEE | | DIVISION | |
| Richard A. Anders | WESTERN TEXAS | US Probation | |
| 6178 NW 124 Drive | NAME OF SENTENCING JUDGE | | |
| Coral Springs, Florida 33076 | G. Ernest Tidwell | | |
| | DATES OF PROBATION/SUPE RVISED RELEASE: | FROM 09/04/98 | TO 09/03/01 |

OFFENSE

| Title & Section | Nature of Offense | Count No. |
|---|---|---|
| 18:371.15:78j(b)78ff. 17CFR240.10b-5 | Conspiracy to Commit Securities Fraud: | 1 |
| 15:78j(b).78ff.17CFR240.10b. 18:2 | Securities Fraud | 32, 33, 34 |
| 18:1343 and 2 | Wire Fraud | 41 |
| 18:2314 | Interstate Transportation of Monies Taken by Fraud | 48 |

## PART 1 - ORDER TRANSFERRING JURISDICTION

UNITED STATES DISTRICT COURT FOR THE WESTERN DISTRICT OF TEXAS

IT IS HEREBY ORDERED that pursuant to 18 U.S.C. 3605 the jurisdiction of the probationer or supervised releasee named above be transferred with the records of the Court to the United States District Court for the Southern District of Florida upon that Court's order of acceptance of jurisdiction. This Court hereby expressly consents that the period of probation or supervised release may be changed by the District Court to which this transfer is made without further inquiry of this court.*

$6-1-00$

_____
Date

_____
United States District Judge

*This sentence may be deleted in the discretion of the transferring Court.

## PART 2 - ORDER ACCEPTING JURISDICTION

UNITED STATES DISTRICT COURT FOR THE SOUTHERN DISTRICT OF FLORIDA

IT IS HEREBY ORDERED that jurisdiction over the above-named probationer/supervised releasee be accepted and assumed by this Court from and after the entry of this order.

$6-8-00$   a true copy of the original, I certify

_____
Effective Date

Clerk, U. S. District Court

By: _____
Deputy

_____
United States District Judge



RECEIVED

JUN 1 — 2000 **UNITED STATES DISTRICT COURT**
U.S. DISTRICT COURT **SOUTHERN DISTRICT OF FLORIDA**
CLERKS OFFICE **PROBATION OFFICE**
BY _____ DEPUTY

**FRANK SCHWARTZ**                                          **FEDERAL COURTHOUSE BUILDING**
**CHIEF PROBATION OFFICER**                       **299 EAST BROWARD BLVD., ROOM 409**
**FT. LAUDERDALE, FL 33301-1865**

June 14, 2000

U. S. District Court Clerk
U. S. District Courthouse
200 W. 8ᵗʰ Street
Austin, TX 78701

> **RE:**    **ANDERS, Richard A.**
>         **Texas Dkt. No. 1:99-CR-030**
>         **Florida Dkt. No. 00-6006-TP-WDF**
>         **SD/FL PACTS No. 40110**
>         **Transfer of Jurisdiction**

Dear Clerk of Court:

Please find attached Probation Form 22, Transfer of Jurisdiction, signed in Part One on June 1, 2000, by The Honorable James R. Nowlin, U. S. District Judge, Western District of Texas; and signed in Part Two on June 8, 2000, by U. S. District Judge, Southern District of Florida, Fort Lauderdale.

Please forward your complete file to the U. S. District Court Clerk, United States Federal Courthouse, 299 E. Broward Boulevard, Fort Lauderdale, FL 33301.

If you should have any questions regarding the above transfer, please contact the undersigned at (954) 769-5517.

Sincerely,

Terry M. Levix

Terry M. Levix
United States Probation Officer

TML/lg
Attachment
cc: James R. Golden, Jr., USPO (WD/TX-Austin)



PROB 22
(Rev. 2/88)

**TRANSFER OF JURISDICTION**

**A** 99 **CR** 030

| | | 1:93CR506-5 |
|---|---|---|
| | | **DOCKET NUMBER (Rec. Court)** |

| NAME AND ADDRESS OF PROBATIONER/SUPERVISED RELEASEE | | DISTRICT | DIVISION |
|---|---|---|---|
| Richard A. Anders<br>11434 Rustic Rock<br>Austin, Texas 78750 | FEB 0 4 1999<br><br>CLERK, U.S. DISTRICT COURT<br>BY _____ Deputy | WESTERN TEXAS | US Probation |

| NAME OF SENTENCING JUDGE |
|---|
| G. Ernest Tidwell |

| DATES OF PROBATION/SUPERVISED RELEASE: | FROM<br>09/04/1998 | TO<br>09/03/2001 |
|---|---|---|

**OFFENSE**

Conspiracy to Commit Securities Fraud, Securities Fraud
Wire Fraud, and Interstate Transportation of Monies
Taken by Fraud

FILED IN CLERK'S OFFICE
U.S.D.C. - Atlanta

JAN 29 1999

LUTHER D. THOMAS, Clerk
By: _____
Deputy Clerk

**PART 1 - ORDER TRANSFERRING JURISDICTION**

UNITED STATES DISTRICT COURT FOR THE Northern DISTRICT OF Georgia

IT IS HEREBY ORDERED that pursuant to 18 U.S.C. 3605 the jurisdiction of the probationer or supervised releasee named above be transferred with the records of the Court to the United States District Court for the Western District of Texas upon that Court's order of acceptance of jurisdiction.   This Court hereby expressly consents that the period of probation or supervised release may be changed by the District Court to which this transfer is made without further inquiry of this court.*

1/8/99

Date

United States District Judge

*This sentence may be deleted in the discretion of the transferring Court.

**PART 2 - ORDER ACCEPTING JURISDICTION**

UNITED STATES DISTRICT COURT FOR THE Western DISTRICT OF Texas

IT IS HEREBY ORDERED that jurisdiction over the above-named probationer/supervised releasee be accepted and assumed by this Court from and after the entry of this order.

1-19-99

Effective Date

United States District Judge

Luther D. Thomas, Clerk
By: Deputy Clerk
M. Mancuso

FILED IN OPEN COURT
U.S.D.C. Atlanta

NOV 4 1993

IN THE UNITED STATES DISTRICT COURT

FOR THE NORTHERN DISTRICT OF GEORGIA

ATLANTA

```
                                :
                                :
                                :   CRIMINAL INDICTMENT
UNITED STATES OF AMERICA,       :
                                :   NO.
          v.                    :
                                :
WILLIAM F. LINCOLN              :
CALVIN L. WORD                  :
THOMAS J. WORD                  :
DANIEL C. BAXLEY                :
RICHARD A. ANDERS and           :
DAWN DAILEY                     :
                                :
                                :
```

The Grand Jury charges:

## COUNT I

### CONSPIRACY

### OBJECTS OF THE CONSPIRACY

1.   From in or about January 1989 until in or about **September** 1989, in the Northern District of Georgia and **elsewhere, defendants** **WILLIAM F. LINCOLN, CALVIN L. WORD, THOMAS J. WORD, DANIEL C.** **BAXLEY, RICHARD A. ANDERS,** and DAWN DAILEY, willfully and knowingly conspired, **confederated** and agreed and had a tacit understanding with others, known and unknown to the Grand Jury, to **commit** offenses against the United States, namely;

1

(a) in connection with the purchase and sale of securities, to unlawfully, willfully and knowingly use and employ manipulative and deceptive devices and contrivances and directly and indirectly, by use of the means and instrumentalities of interstate commerce and of the United States mails, (1) to employ and cause to be employed devices, schemes, and artifices to defraud; (2) to make untrue statements of material facts and omit to state facts necessary in order to make the statements made, in the light of the circumstances under which they were made, not misleading; and (3) to engage in acts, practices and courses of business which operated and would operate as a fraud and deceit upon the investing public, in violation of Title 15, United States Code, Sections 78j(b) and 78ff and Title 17, Code of Federal Regulations, Section 240.10b-5;

(b) for the purpose of obtaining money and property by means of false and fraudulent pretenses, representations and promises, and for the purposes of executing a scheme to defraud, and attempting to do so, to knowingly and willfully place and cause to be placed in post offices and authorized depositories for mail matter, and to cause to be delivered by mail according to the directions thereon, certain mail matter to be sent and delivered by the United States Postal Service, all in violation of Title 18, United States Code, Section 1341; and

(c) for the purpose of obtaining money and property by means of false and fraudulent pretenses, representations, and promises, and for the purpose of executing a scheme to defraud, and attempting to do so, to knowingly and willfully transmit and cause

2

to be transmitted by means of wire and radio communications in interstate commerce certain signs, signals, and sounds, namely interstate telephone calls, all in violation of Title 18, United States Code, Section 1343.

### BACKGROUND

2.    At all times relevant to this Indictment, First Alliance Securities, Inc. ("First Alliance") was a corporation and securities brokerage firm headquartered in Atlanta, Georgia, that held itself out to be in the business of underwriting, purchasing and selling securities. First Alliance operated from in or about February 1989 until it ceased its operations in December 1989. First Alliance maintained branch offices in Chicago, Illinois and Mobile, Alabama.

3.    Word, Lincoln & Co. Inc. ("Word Lincoln"), a Georgia corporation, was incorporated on January 24, 1989.   It was the holding company for First Alliance.

4.    As used in this Indictment, these certain terms are defined as follows:

(a)   "Stockbroker" means an individual who is associated with a securities brokerage firm to solicit and receive orders from customers to buy and sell securities.

(b)   "Securities brokerage firm" means a company that engages in the business of underwriting, purchasing and selling securities, both as an agent for its customers and as a principal for its own account.

3

(c) "Over-the-Counter ('OTC') Market" means a market for trading shares of securities other than on a national securities exchange. Securities in the OTC Market are traded directly between securities brokerage firms or between securities brokerage firms and individuals.

(d) "Market Maker" means a securities brokerage firm which stands ready to buy and sell a particular OTC security for its own account on a continuing basis.

5.   At various times relevant to this Indictment, First Alliance purported to act as a market maker for the securities of various companies including American Pizza Company, Inc. ("American Pizza"), C Square Ventures, Inc. ("C Square"), Cimarron Consolidated Mining & Oil, Inc. ("Cimarron"), Pioneer Petroleum & Mining, Inc. ("Pioneer"), Salvatori Ophthalmics, Inc. ("Salvatori"), Sea Venture Cruises, Inc. ("Sea Venture"), and Triangle Group, Inc. ("Triangle"), (all hereinafter referred to collectively as "stocks promoted by First Alliance"). During this time, First Alliance bought from and sold to public investors, securities issued by these and other companies.

6.   At various times relevant to this Indictment:

(a) Defendant WILLIAM F. LINCOLN served as president of First Alliance and was a shareholder of Word Lincoln.

(b) Defendant CALVIN L. WORD served as vice president of First Alliance and was a shareholder, directly and indirectly, of Word Lincoln.

4

(c)   Defendant THOMAS J. WORD, ("Jeff Word"), was the nephew of defendant CALVIN L. WORD.   Defendant THOMAS J. WORD was associated with First Alliance in its Atlanta, Georgia and Mobile, Alabama offices, where at various times his responsibilities included acting as a stockbroker and supervising other First Alliance stockbrokers.

(d)   Defendant DANIEL C. BAXLEY was associated with the Atlanta, Georgia office of First Alliance, where at various times his responsibilities included acting as a stockbroker and supervising other First Alliance stockbrokers.

(e)   Defendant RICHARD A. ANDERS was associated with First Alliance in its Atlanta, Georgia and Mobile, Alabama branch office, where he acted as a stockbroker.   Defendant RICHARD A. ANDERS was not registered with the National Association of Securities Dealers, Inc. ("NASD") in any capacity during his association with First Alliance.

(f)   Defendant DAWN DAILEY was associated with First Alliance in its Atlanta, Georgia office, where she acted as a stockbroker.

(g)   Victor H. Strevel was a senior officer of First Alliance and had the title of "Trading Department Liaison."   Victor H. Strevel was not registered with the NASD in any capacity during his association with First Alliance.

(h)   American Pizza was a Campbell, California based company organized under the laws of the State of Nevada as Ascent, Inc. on or about April 21, 1987.   American Pizza purportedly made a pizza vending machine.

5

(i) C Square was a Houston, Texas company incorporated in Texas on or about September 28, 1988 as a corporation for the purpose of acquiring a business or a portion of a business. However, the business in which C Square would engage had not been chosen.

(j) Cimarron was a Bellevue, Washington based company incorporated in May, 1974, and purported to be in the mining business.

(k) Pioneer was a Bellevue, Washington based company incorporated in Idaho in February, 1969, and purported to be in the mining and oil business.

(l) Salvatori was a Sarasota, Florida based company incorporated in Florida on December 11, 1985, and was engaged in the business of manufacturing and selling contact lenses.

(m) Sea Venture was a Miami, Florida based company incorporated in Texas on April 14, 1988 as TransAmerica Enterprises, Inc., and was purportedly in the luxury passenger cruise business.

(n) Triangle was a Woodbury, New York based company incorporated in Florida on December 12, 1984 as Benefit Performances of America, Inc. and was in the computer software consulting business.

(o) Hygolet Brill, Inc. ("Hygolet Brill") was incorporated in Florida on June 15, 1985 and engaged in the sale and lease of a patented toilet seat known as "Hygolet" for which the Company obtained the exclusive rights to distribute in the States of

6

Florida and Georgia. The stockbrokers at First Alliance solicited investors to purchase securities in the initial public offering of Hygolet Brill.

## THE MEANS OF THE CONSPIRACY

### MATERIAL MISREPRESENTATIONS

7.    It was a part of the conspiracy that the defendants, and others known and unknown to the Grand Jury, made and caused others to make material false and misleading representations when selling stocks promoted by First Alliance to public investors including:

(a)   misrepresenting that the investors would be able to sell stocks they had previously purchased from First Alliance and obtain the proceeds when they chose to do so;

(b)   misrepresenting to investors the suitability and level of risk of stocks promoted by First Alliance;

(c)   misrepresenting that there were no commissions and only a $10 ticket fee;

(d)   misrepresenting the current available market prices for stocks promoted by First Alliance;

(e)   misrepresenting that stocks promoted by First Alliance would be listed on a stock exchange;

(f)   misrepresenting the reasons for the rise and fall in the price of stocks promoted by First Alliance;

(g)   misrepresenting that an investment in the stocks promoted by First Alliance would be profitable; and

7

(h)   misrepresenting the operations, financial condition and prospects of the companies whose securities First Alliance and First Alliance stockbrokers sold to investors, including but not limited to, leading investors to believe that C Square was an operational business when in fact the company was a shell corporation.

## MATERIAL OMISSIONS

8.   It was a further part of the conspiracy that the defendants and others, known and unknown to the Grand Jury, omitted and caused others to omit material statements to investors who purchased stocks promoted by First Alliance, including that:

(a)   First Alliance insiders had undisclosed interests in stocks promoted by First Alliance;

(b)   First Alliance was manipulating the price of stocks promoted by First Alliance;

(c)   First Alliance had a practice and policy of prohibiting net-selling, that is, selling a position in one security without purchasing another security; and

(d)   the prices investors were paying for stocks promoted by First Alliance contained undisclosed excessive markups which produced high commissions for First Alliance stockbrokers and profits for First Alliance for distribution to First Alliance insiders.

## SALES PRACTICES

9.   It was a further part of the conspiracy that, in order to sell stocks promoted by First Alliance and to thereby generate

8

commission income for the stockbrokers and profits for First Alliance and its insiders, the defendants and others, known and unknown to the Grand Jury, did and caused to be done one or more of the following:

(a)  attend frequent sales meetings at which the arbitrary prices were distributed and stockbrokers were encouraged to sell particular stocks promoted by First Alliance;

(b)  charge First Alliance investors prices which were arbitrarily set by certain of the senior officers of First Alliance;

(c)  execute trades in investors' brokerage accounts without the investors' authorization;

(d)  charge undisclosed excessive markups to investors designed to provide high commissions to First Alliance stockbrokers and profits to First Alliance and its insiders;

(e)  represent to investors that there were no commissions, only a $10 ticket fee;

(f)  purchased stocks promoted by First Alliance at low prices knowing that they would and did sell these same stocks at terms unavailable to ordinary First Alliance investors;

(g)  without investor authorization, diverted monies to purchase certain stocks promoted by First Alliance, which said investors had sent to participate in the initial public offering of Hygolet Brill;

9

(h)  encourage investors to purchase certain stocks promoted by First Alliance on certain days in order to create an appearance of demand for stocks promoted by First Alliance;

(i)  if unregistered to sell securities with the NASD, use other First Alliance stockbrokers' identification numbers when placing investors' orders;

(j)  use high-pressure telephone sales techniques, including misrepresentations and omissions, to solicit investors to purchase stocks promoted by First Alliance; and

(k)  misrepresent and omit to disclose material facts to investors as described in Paragraphs 7 and 8, above.

CONTROLLING THE SALE OF STOCKS PROMOTED BY FIRST ALLIANCE

10.  It was a further part of the conspiracy that, in order to create demand and artificially inflate the prices of stocks promoted by First Alliance, the defendants and others, known and unknown to the Grand Jury:

(a)  failed to execute investors' sell orders and honor investor requests for proceeds from the sale of stocks promoted by First Alliance; and

(b)  prevented net-selling by either recommending and encouraging investors to reinvest their proceeds in other stocks promoted by First Alliance or engaging in unauthorized trades.

UNDISCLOSED EXCESSIVE MARKUPS AND COMMISSIONS

11.  It was a further part of the conspiracy that as a result of the fraudulent and deceptive activities described herein, First Alliance and the defendants, among others, realized income derived

10

from excessive markups and commissions in the approximate amount of $1.4 million from in or about March 1989 to in or about August 1989.

## OVERT ACTS

12.   In furtherance of the conspiracy and to effect the objects thereof, the defendants committed the following overt acts in the Northern District of Georgia and elsewhere:

ACT NUMBER                              OVERT ACT

### FIRST ALLIANCE OPERATIONS

1.         On or about January 24, 1989, defendant WILLIAM F. LINCOLN incorporated Word Lincoln in the State of Georgia.

2.         In or about January 1989, defendant CALVIN L. WORD became the secretary and treasurer of Word Lincoln.

3.         In or about January 1989, defendant WILLIAM F. LINCOLN became the president and a director of Word Lincoln.

4.         In or about January 1989, defendant CALVIN L. WORD met with individuals, who were previously associated with another penny stock firm, and told them about the opportunities for stockbrokers at First Alliance, a firm which he was about to open.

5.         On or about February 7, 1989, Word Lincoln acquired First Alliance from another company.

6.         On or about February 6, 1989, defendant WILLIAM F. LINCOLN, on behalf of First Alliance, entered into an agreement with a clearing house then known as Otra, Clearing, Inc. ("OTRA") to process and to clear First Alliance orders while holding First Alliance's investor funds.

11

7.        On or about February 15, 1989, defendant CALVIN L. WORD opened a checking account for First Alliance at the Galleria Branch of Trust Company Bank of Cobb County, N.A., Georgia (account number 9300284800) with $7,542.00.

8.        On or about February 15, 1989, defendant CALVIN L. WORD became the authorized signatory on the First Alliance bank account at Trust Company Bank of Cobb County, N.A.

9.        On or about February 24, 1989, Word Lincoln remitted Trust Company Bank treasurer's check number 46339 in the amount of $35,000.00 to First Alliance which deposited it into their Trust Company Bank of Cobb County, N.A. account.

10.      On or about February 27, 1989, Victor H. Strevel entered into an agreement with First Alliance to be, among other things, the "trading department liaison" to First Alliance stockbrokers and to provide telemarketing training support for which he would be compensated $5,000.00 per month.

11.      On or about February 21, 1989, defendant DANIEL C. BAXLEY entered into an agreement with First Alliance providing that he would be paid commissions ranging from 40% to 60% of monthly gross commissions.

12.      On or about February 27, 1989, defendant DAWN DAILEY entered into an agreement with First Alliance, providing that she would be paid commissions ranging from 40% to 60% of monthly gross commissions.

13.      On or about March 2, 1989, defendant THOMAS J. WORD entered into an agreement with First Alliance, providing that he would be paid commissions ranging from 40% to 60% of monthly gross commissions.

14.      In or about March 1989, Robert A. Hartnagel became the financial and operations principal of First Alliance.

15.      In or about April 1989, defendant THOMAS J. WORD became a manager in the Atlanta office of First Alliance.

16.     On or about April 27, 1989, First Alliance, at the direction of defendant WILLIAM F. LINCOLN, purchased from OTRA shares of Sea Venture stock, shares of Triangle stock, shares of Salvatori stock, and shares of C Square stock.

17.     On or about May 18, 1989, defendants CALVIN L. WORD and WILLIAM F. LINCOLN established an account at Carroll National Bank, Carrollton, Georgia, for Word, Lincoln.

18.     In or about May 1989, defendant THOMAS J. WORD became the branch manager of the Mobile, Alabama branch office of First Alliance.

19.     On or about May 1, 1989, defendant THOMAS J. WORD, on behalf of First Alliance, entered into a sublease agreement for office space in Mobile, Alabama.

20.     On or about May 26, 1989, defendant CALVIN L. WORD invited defendant RICHARD A. ANDERS and Warren M. Sands to Atlanta, Georgia to discuss employment. Defendant RICHARD A. ANDERS and Warren M. Sands were each given a $5,000.00 check from First Alliance which was a portion of their bonus in anticipation of their association with First Alliance.

21.     On or about May 30, 1989, defendant THOMAS J. WORD, misrepresented himself, on a firm document, to be the stockbroker for investor Steve Novick.

22.     On or about June 2, 1989, defendant THOMAS J. WORD received $10,000.00 from First Alliance.

23.     On or about June 9, 1989, at the direction of defendant CALVIN L. WORD, defendant RICHARD A. ANDERS arranged a meeting at First Alliance with a potential First Alliance investor, Ed Ball. At this meeting, which was attended by defendants WILLIAM F. LINCOLN, CALVIN L. WORD, and RICHARD A. ANDERS, defendant CALVIN L. WORD offered the potential First Alliance investor, Ed Ball, a guaranteed 25% profit in exchange for his significant position in C Square stock and warrants.

13

24.     On or about June 16, 1989, defendant **THOMAS J. WORD** gave Warren Sands a personal check for $10,500.00 which was the remaining portion of Warren Sands and defendant **RICHARD A. ANDERS'** bonus for their association with First Alliance.

25.     On or about June 26, 1989 defendant **WILLIAM F. LINCOLN** and Robert A. Hartnagel became the authorized signatories on the First Alliance account at Trust Company Bank of Cobb County, N.A.

26.     On or about September 20, 1989 defendant **CALVIN L. WORD** and Robert A. Hartnagel became the authorized signatories on the First Alliance account at Trust Company Bank of Cobb County, N.A.

27.     On or about September 28, 1989, defendant **DANIEL C. BAXLEY** entered into an agreement with defendant **WILLIAM F. LINCOLN** to purchase a majority of Word Lincoln.

### INSIDER AND NOMINEE ACCOUNTS

28.     On or about March 11, 1989, Victor H. Strevel directed Ilene Albert, his assistant and a First Alliance stockbroker, to open a First Alliance brokerage account in the name Judy Lucero and to designate defendant **WILLIAM F. LINCOLN** as the stockbroker for the account.

29.     On or about March 31, 1989, Victor H. Strevel directed Ilene Albert to open an account at First Alliance in the name of Jill Alberto and to designate defendant **WILLIAM F. LINCOLN** as the stockbroker for the account.

30.     On or about April 5, 1989, defendant **WILLIAM F. LINCOLN** opened a First Alliance brokerage account in his name.

31.     On or about July 6, 1989, defendant **WILLIAM F. LINCOLN** made or caused to be made the purchase of 100,000 shares of American Pizza stock at $.09 per share for approximately $9,000.00 for his First Alliance account.

32.         On or about July 7, 1989, defendant WILLIAM F. LINCOLN made or caused to be made the sale of 100,000 shares of American Pizza stock at $.19 per share for approximately $19,000.00 for his First Alliance account.

33.         On or about July 13, 1989, defendant WILLIAM F. LINCOLN made or caused to be made the purchase of 50,000 shares of Pioneer stock at $.0775 per share for approximately $3,875.00 for his First Alliance account.

34.         On or about July 13, 1989, defendant WILLIAM F. LINCOLN made or caused to be made the purchase of 75,000 shares of Pioneer stock at $.075 per share for approximately $5,625.00 for his First Alliance account.

35.         On or about July 13, 1989, defendant WILLIAM F. LINCOLN made or caused to be made the purchase of 125,000 shares of Pioneer stock at $.075 per share for approximately $9,375.00 for his First Alliance account.

36.         On or about July 14, 1989, defendant WILLIAM F. LINCOLN made or caused to be made the sale of 125,000 shares of Pioneer stock at $.375 per share for approximately $46,875.00 for his First Alliance account.

37.         On or about July 31, 1989, defendant WILLIAM F. LINCOLN made or caused to be made the sale of 35,000 shares of Pioneer stock at $.375 for approximately $13,125.00 for his First Alliance account.

38.         On or about August 1, 1989, defendant WILLIAM F. LINCOLN made or caused to be made the sale of 25,000 shares of Pioneer stock at $.60 per share for approximately $15,000.00 for his First Alliance account.

39.         On or about August 9, 1989, defendant WILLIAM F. LINCOLN made or caused to be made the purchase of 500,000 American Pizza Class A warrants at $.0225 per warrant for approximately $11,250.00 for his First Alliance account.

15

40.     On or about August 9, 1989, defendant WILLIAM
        F. LINCOLN made or caused to be made the
        purchase of 100,000 American Pizza Class A
        warrants    at    $.0001    per    warrant    for
        approximately $10.00 for his First Alliance
        account.

41.     On or about August 10, 1989, defendant WILLIAM
        F. LINCOLN made or caused to be made the
        purchase of 900,000 shares of Triangle stock
        at $.005 per share for approximately $4,500.00
        for his First Alliance account.

42.     On or about August 17, 1989, defendant WILLIAM
        F. LINCOLN made or caused to be made the sale
        of 500,000 shares of Triangle stock at $.01
        per share for approximately $5,000.00 for his
        First Alliance account.

43.     On or about August 18, 1989, defendant WILLIAM
        F. LINCOLN made or caused to be made the sale
        of 100,000 American Pizza Class A warrants at
        $.01 per warrant for approximately $1,000.00
        for his First Alliance account.

44.     On or about August 18, 1989, defendant WILLIAM
        F. LINCOLN made or caused to be made the
        purchase of 150,000 American Pizza B warrants
        at $.0001 per warrant for approximately $15.00
        for his First Alliance account.

45.     On or about August 28, 1989, defendant WILLIAM
        F. LINCOLN made or caused to be made the sale
        of 791,252 shares of Triangle stock at $.00375
        per share for approximately $2,967.20 for his
        First Alliance account.

46.     On or about August 28, 1989, defendant WILLIAM
        F. LINCOLN made or caused to be made the sale
        of 150,000 American Pizza Class B Warrants at
        $.02 per share for approximately $3,000.00 for
        his First Alliance account.

16

## MISREPRESENTATIONS AND UNAUTHORIZED TRADING IN INVESTOR ACCOUNTS

47.    On or about March 8, 1989, defendant DANIEL C. BAXLEY made or caused to be made the unauthorized purchase of 400 C Square warrants at $10.00 per warrant for approximately $4,000.00 in the First Alliance brokerage account in the name of a Dr. Neviaser and Deborah Neviaser (account number 4K-00390).

48.    On or about March 15, 1989, in connection with investor Patricia Russell's purchase of 2,000 units of C Square at $10.00 per unit for approximately $200.00, defendant WILLIAM F. LINCOLN falsely and fraudulently represented to her that he was disabled and in a wheelchair to induce her to purchase the stock.

49.    On or about March 17, 1989, defendant DANIEL C. BAXLEY made or caused to be made the unauthorized sale of 400 C Square warrants at $12.00 per warrant for approximately $4,800.00 in the First Alliance brokerage account in the name of a Dr. Neviaser and Deborah Neviaser (account Number 4K-00390).

50.    On or about March 29, 1989, defendant DANIEL C. BAXLEY made or caused to be made the unauthorized sale of 12,000 shares of Triangle stock at $.11 per share for approximately $1,320.00 in the First Alliance brokerage account in the name Charlotte and Lewis Farmer.

51.    On or about March 29, 1989, defendant DANIEL C. BAXLEY made or caused to be made the unauthorized purchase of 7,600 shares of C Square stock at $.17 per share for approximately $1,292.00 in the First Alliance brokerage account in the name Charlotte and Lewis Farmer.

52.    On or about March 29, 1989, defendant DANIEL C. BAXLEY made or caused to be made the unauthorized sale of 50,000 shares of Sea Venture stock for $.35 per share for approximately $17,500.00 in the First Alliance brokerage account in the name of Dr. Jules S. Neviaser and Deborah Neviaser (account number 4K-31825).

17

53.    On or about March 29, 1989, defendant DANIEL C. BAXLEY made or caused to be made the unauthorized purchase of 102,800 shares of C Square stock at $.17 per share for approximately $17,476.00 in the First Alliance brokerage account in the name of Dr. Jules S. Neviaser and Deborah Neviaser (account number 4K-31825).

54.    On or about April 14, 1989, in connection with investor James Stone's purchase of 20,000 shares of Triangle stock at $.17 per share for approximately $3,400.00, defendant DAWN DAILEY falsely and fraudulently represented that there was no risk and that in two to three weeks the stock would be selling for $.35 to $.50 per share because First Alliance was a market maker and the only dealer for Triangle.

55.    On or about April 14, 1989, defendant THOMAS J. WORD made or caused to be made the unauthorized purchase of 69,850 shares of C Square stock at a price of $.22 per share for approximately $15,367.00 in the First Alliance brokerage account in the name of investor Larry D. Roberts.

56.    On or about April 17, 1989, in connection with investor Greg Hill's purchase of 30,000 shares of Triangle stock at $.17 per share for approximately $5,100.00, defendant DAWN DAILEY falsely and fraudulently represented to him that there was no risk because First Alliance was the market maker for Triangle and the only dealer for it.

57.    On or about April 20, 1989, in connection with investor James Robinson's purchase of 2,000 shares of Cimarron stock at $2.25 per share for approximately $4,500.00, defendant DAWN DAILEY guaranteed the investor that he would definitely make a profit within one month.

58.    On or about April 20, 1989, defendant DAWN DAILEY made or caused to be made the unauthorized purchase of 2,000 shares of Cimarron stock at $2.25 per share for approximately $4,500.00 in the First Alliance brokerage account in the name of investor James Robinson.

18

59.          On or about April 20, 1989, defendant DANIEL C. BAXLEY made or caused to be made the unauthorized purchase of 8,888 shares of Cimarron stock at $2.25 per share for approximately $19,998.00 in the First Alliance brokerage account in the name of investor Dr. Jules S. Neviaser and Deborah H. Neviaser (account number 4K-31825).

60.          On or about April 20, 1989, defendant DANIEL C. BAXLEY made or caused to be made the unauthorized purchase of 13,333 shares of Cimarron stock at $2.25 for approximately $29,999.25 in the First Alliance brokerage account in the name of investor J.S. Neviaser MD PA (account number 4K-31905).

61.          On or about April 26, 1989, in connection with investor Edward Danse's purchase of 25,000 shares of Sea Venture stock at $.275 per share for approximately $6,875.00, defendant DAWN DAILEY guaranteed the investor a profit in two to four weeks. Further, defendant DAWN DAILEY falsely and fraudulently represented that there were no commissions and the price that was being charged was First Alliance's cost.

62.          On or about April 26, 1989, in connection with investor Donnie Elmore's purchase of 10,000 shares of Sea Venture stock at $.275 per share for approximately $2,750.00, defendant DAWN DAILEY falsely and fraudulently represented to the investor that he would realize a 40% to 50% profit on his investment.

63.          On or about April 28, 1989, defendant DAWN DAILEY made or caused to be made the unauthorized sale of 2,000 shares of Cimarron stock at $2.50 per share for approximately $5,000.00 in the First Alliance brokerage account in the name of investor James Robinson.

64.          On or about April 28, 1989, defendant DAWN DAILEY made or caused to be made the unauthorized purchase of 83,000 shares of Triangle stock at $.06 per share for approximately $4,980.00 in the First Alliance brokerage account in the name of investor James Robinson.

19

65.          On or about May 4, 1989 investor Richard
             Sadigur inquired about selling his 40,000
             shares of C Square stock and was told by
             defendant DAWN DAILEY that in order to sell
             his C Square stock, which was transferred from
             his securities brokerage account at Profile,
             for $.10 per share, the market value, he would
             have to buy Cimarron stock.

66.          On or about May 4, 1989, in connection with
             investor Richard Sadigur's purchase of 1,140
             shares of Cimarron stock at $3.50 per share
             for approximately $3,990.00, defendant DAWN
             DAILEY falsely and fraudulently represented
             that Cimarron would be worth $7.00 to $8.00
             per share within a couple of months.

67.          In or about June 1989, defendant RICHARD A.
             ANDERS told investor Joel Frankel that
             defendant RICHARD A. ANDERS would sell
             investor Joel Frankel's Sea Venture stock on
             the condition that investor Joel Frankel would
             pay the defendant RICHARD A. ANDERS 25% of the
             proceeds of the sale of the Sea Venture stock.

68.          On or about June 19, 1989, defendant DAWN
             DAILEY made or caused to be made the
             unauthorized purchase of 40,000 shares of
             Salvatori stock at $.14 per share for
             approximately $5,600.00 in the First Alliance
             brokerage account in the name of investor
             James Robinson.

69.          On or about June 23, 1989, defendant DANIEL C.
             BAXLEY made or caused to be made the
             unauthorized sale of 14,018 shares of Cimarron
             stock for $2.50 per share for approximately
             $35,045.00 in the First Alliance brokerage
             account in the name of investor J.S. Neviaser
             MD PA (account number 4K-31905).

70.          On or about June 25, 1989, in connection with
             investor Milton Taylor's agreement to purchase
             Hygolet Brill units, defendant RICHARD A.
             ANDERS telephoned investor Milton Taylor and
             falsely and fraudulently represented to him
             that he was going to help him recoup the money
             which he lost in Sea Venture stock. Defendant
             RICHARD A. ANDERS instructed investor Milton
             Taylor to write a check for Hygolet IPO and
             that $5,000.00 would become $8,000.00 in "no
             time."

20

71. On or about June 29, 1989, defendant RICHARD A. ANDERS made or caused to made the unauthorized purchase of 40,000 shares of Sea Venture at $.20 per share for approximately $8,000.00 in the First Alliance brokerage account in the name of investor Milton Taylor.

72. On or about July 6, 1989, defendant DANIEL C. BAXLEY made or caused to be made the unauthorized purchase of 76,000 shares of American Pizza stock at $.125 per share for approximately $9,500.00 in the First Alliance brokerage account in the name of investor J.S. Neviaser MD PA (account number 4K-31945).

73. On or about July 7, 1989, defendant DANIEL C. BAXLEY made or caused to be made the unauthorized sale of 76,000 shares of American Pizza stock at $.145 per share for approximately $11,020.00 in the First Alliance brokerage account in the name of investor J.S. Neviaser MD PA (account number 4K-31945).

74. On or about July 7, 1989, defendant DANIEL C. BAXLEY made or caused to be made the unauthorized purchase of 2,600 shares of Cimarron at $2.50 per share for approximately $6,500.00 in the First Alliance brokerage account in the name of investor J.S. Neviaser MD PA (account number 4K-31945).

75. On or about July 12, 1989, defendant DAWN DAILEY solicited investor Michael Muccio to purchase Cimarron stock and when he declined to purchase the stock, the defendant DAWN DAILEY made or caused to be made the unauthorized purchase of 4,000 shares of Cimarron stock at $2.75 per share for approximately $11,000.00 in the First Alliance brokerage account in the name of investor Michael Muccio.

76. On or about July 14, 1989, a First Alliance stockbroker, in connection with investor James Kincaid's purchase of 40,000 shares of Pioneer stock at $.75 per share for approximately $30,000, represented that Pioneer was a mining company and made vodka. Further, the First Alliance stockbroker falsely and fraudulently represented that the distillery was in Alaska where they had access to "special water" which made their vodka better.

21

77.     On or about July 14, 1989, defendant DANIEL C.
        BAXLEY made or caused to be made the
        unauthorized purchase of 6,664 shares of
        Pioneer stock at $.75 per share for
        approximately $4,998.00 in the First Alliance
        brokerage account in the name of investor J.S.
        Neviaser MD PA (account number 4K-31905).

78.     On or about July 14, 1989, defendant DANIEL C.
        BAXLEY made or caused to be made the
        unauthorized purchase of 20,000 shares of
        Pioneer stock at $.75 per share for
        approximately $15,000.00 in the First Alliance
        brokerage account in the name of investor J.S.
        Neviaser MD PA (account number 4K-31905).

79.     On or about July 16, 1989, defendant DANIEL C.
        BAXLEY made or caused to be made the
        unauthorized sale of 25,188 shares of American
        Pizza stock at $.15 per share for
        approximately $3,778.20 in the First Alliance
        brokerage account in the name of investor J.S.
        Neviaser MDPA (account number 4K-31945).

80.     On or about July 17, 1989, defendant DAWN
        DAILEY made or caused to be made the
        unauthorized purchase of 1,489 shares of
        Pioneer stock at $.75 per share for
        approximately $1,116.75 in the First Alliance
        brokerage account in the name of investor
        Donnie Elmore.

81.     On or about July 26, 1989, defendant DANIEL C.
        BAXLEY made or caused to be made the
        unauthorized transfer of $9,894.50 from the
        Neviaser's Pension Trust Account at Cortland,
        a financial institution which held money
        market accounts for First Alliance investors.

82.     On or about August 7, 1989, defendant RICHARD
        A. ANDERS made or caused to be made the
        unauthorized purchase of 27,586 shares of
        American Pizza stock at $.2175 per share for
        approximately $6,000.39 in the First Alliance
        brokerage account in the name of investor
        James Danaher.

22

83.          On or about August 22, 1989, defendant RICHARD A. ANDERS telephoned investor Herman Miller and falsely and fraudulently represented to him that if he sent $30,000.00 to purchase a stock called Pioneer that he would make $9,000.00 by August 25, 1989.

84.          On or about July 25, 1989, defendant RICHARD A. ANDERS sold investor Herman Miller's 2,550 shares of Cimarron stock at $2.20 per share for approximately $5,610.00. Defendant RICHARD A. ANDERS failed to place the proceeds into the investor's money market account as requested.

85.          On or about July 25, 1989, defendant RICHARD A. ANDERS made or caused to be made the unauthorized purchase of 37,265 shares of C Square stock at $.15 per share for approximately $5,589.75 in the First Alliance brokerage account in the name of investor Herman Miller.

### HYGOLET BRILL, INC. SECURITIES OFFERING

86.          In or about June 1989, defendant WILLIAM F. LINCOLN, on behalf of First Alliance, agreed that First Alliance would participate in the initial public offering of the securities of Hygolet Brill.

87.          On or about June 11, 1989, defendant WILLIAM F. LINCOLN encouraged the stockbrokers to sell, and the stockbrokers began soliciting investors to purchase Hygolet Brill units.

88.          On or about June 28, 1989, investor Charles E. Watts gave a First Alliance stockbroker a check for $100,000.00 to buy Hygolet Brill units; however, the money was used to make unauthorized purchases of 1,299,155 shares of Triangle stock and 32,425 shares of Cimarron stock.

89.          On or about July 8, 1989, defendant WILLIAM F. LINCOLN attended a meeting concerning the Hygolet Brill offering in Boca Raton, Florida.

23

90.     On or about July 11, 1989, investor Eugene Gonzalez sent First Alliance $10,000.00 to purchase Hygolet Brill units which money was used to purchase 445,165 shares of Triangle stock without the investor's authorization.

91.     On or about July 24, 1989, investor Eugene Gonzalez sent First Alliance $9,010.00 for 15,000 units of Hygolet Brill at $.60 per unit which money was used to purchase 10,575 shares of Pioneer stock without the investor's authorization.

## INSIDERS TAKE PROFITS

92.     On or about April 10, 1989, defendant VICTOR H. STREVEL received a Trust Company Bank of Cobb County, N.A., cashier's check for $12,403.90 remitted by defendant WILLIAM F. LINCOLN.

93.     On or about April 10, 1989, defendant DAWN DAILEY received a Trust Company Bank of Cobb County, N.A. cashier's check for $3,341.65 remitted by defendant WILLIAM F. LINCOLN.

94.     On or about April 13, 1989, defendant THOMAS J. WORD received a check from First Alliance in the amount of $5,000.00.

95.     On or about April 20, 1989, defendants WILLIAM F. LINCOLN and CALVIN L. WORD, indirectly received a Trust Company Bank of Cobb County, N.A., cashier's check in the amount of $10,000.00 remitted by Word Lincoln.

96.     On or about April 21, 1989, First Alliance check #404 for $71,500.00 made payable to Word Lincoln was cashed at the Trust Company Bank of Cobb County, N.A., by defendant CALVIN L. WORD who used a portion of the proceeds to purchase a cashier's check in the name of CALVIN L. WORD for $65,000.00.

24

97.    On or about April 28, 1989, defendant WILLIAM
       F. LINCOLN cashed First Alliance check #428,
       made payable to Word Lincoln, at Trust Company
       Bank of Cobb County, N.A.   Defendant WILLIAM
       F. LINCOLN used the proceeds to purchase four
       cashier's check totaling $85,000.00;  three
       checks were made payable to the U.S. Treasury
       and one cashier's check for $50,000.00 was
       made payable to defendant CALVIN L. WORD.

98.    On or about April 28, 1989, defendant CALVIN
       L. WORD received a Trust Company Bank of Cobb
       County, N.A., cashier's check for $50,000.00
       remitted by Word Lincoln.

99.    On or about May 4, 1989, defendant DANIEL C.
       BAXLEY sold 21,000 shares of Triangle at $.05
       per share for approximately $1,050.00 which he
       had received in lieu of commissions in the
       First Alliance brokerage account in his name.

100.   On or about May 4, 1989, defendant DAWN DAILEY
       sold 47,600 shares of Triangle at $.05 per
       share for approximately $2,380.00 which she
       had received in lieu of commissions in the
       First Alliance brokerage account in her name.

101.   On or about May 4, 1989, a Trust Company Bank
       of Cobb County, N.A., counter check for
       $50,000.00, drawn on First Alliance's account,
       was signed by defendant CALVIN L. WORD and
       made payable to cash.   Defendant CALVIN L.
       WORD used the proceeds to purchase three
       cashier's checks totaling $39,900.00.   Two of
       those cashier's checks, totaling $37,500.00,
       were made payable to defendant CALVIN L. WORD.

102.   On or about May 4, 1989, defendant CALVIN L.
       WORD received a Trust Company Bank of Cobb
       County, N.A., casnier's check for $30,000.00
       remitted by Word Lincoln.

103.   On or about May 4, 1989, defendant CALVIN L.
       WORD received a Trust Company Bank of Cobb
       County, N.A., cashier's check for $7,500.00
       remitted by Word Lincoln.

25

104.     On or about May 19, 1989, defendant THOMAS J.
         WORD sold 5,000 shares of Cimarron stock at
         $2.00 per share for approximately $10,000.00
         which he had received in lieu of commissions
         in the First Alliance brokerage account in his
         name.

105.     On or about May 24, 1989, defendant DAWN
         DAILEY sold 700 shares of Cimarron stock at
         $2.50 per share for approximately $1,750.00
         which she had received in lieu of commissions
         in the First Alliance brokerage account in her
         name.

106.     On or about May 31, 1989, defendant CALVIN L.
         WORD deposited into his bank account a Trust
         Company Bank of Cobb County, N.A., cashier's
         check, #789, for $65,000.00.   Such cashier's
         check was purchased by defendant CALVIN L.
         WORD on April 21, 1989 with the proceeds of a
         First Alliance check to Word Lincoln.

107.     On or about June 7, 1989, defendant WILLIAM F.
         LINCOLN received  a  check  from  OTRA  for
         $4,790.00, purportedly representing proceeds
         from the sale of stocks promoted by First
         Alliance  in  the  First  Alliance  brokerage
         account in his name.

108.     On or about July 21, 1989, defendant RICHARD
         A.  ANDERS  and  Warren  Sands  caused  Trust
         Company Bank of Cobb County, N.A., to wire
         commission proceeds to the wife of defendant
         RICHARD A. ANDERS.

109.     On  or  about  July  26,  1989,  defendant  DAWN
         DAILEY sold 1,800 shares of Cimarron stock at
         $2.00 per share for approximately $3,600.00
         which she had received in lieu of commissions
         in the First Alliance brokerage account in her
         name.

110.     On  or  about  July  26,  1989,  defendant  DAWN
         DAILEY sold 3,100 shares of Cimarron stock at
         $2.00 per share for approximately $6,200.00
         which she had received in lieu of commissions
         in the First Alliance brokerage account in her
         name.

111.          On or about July 28, 1989, defendant WILLIAM
              F. LINCOLN received a check from OTRA for
              $28,000.00, purportedly representing proceeds
              from the sale of stocks promoted by First
              Alliance in the First Alliance brokerage
              account in his name.

112.          On or about August 3, 1989, defendant WILLIAM
              F. LINCOLN received a check from OTRA for
              $15,000.00, purportedly representing proceeds
              from the sale of stocks promoted by First
              Alliance in the First Alliance brokerage
              account in his name.

113.          On or about August 4, 1989, defendant DAWN
              DAILEY sold 47,600 shares of C Square stock at
              $.10 per share for approximately $4,760.00
              which she had received in lieu of commissions
              in the First Alliance brokerage account in her
              name.

114.          On or about August 8, 1989, defendant DANIEL
              C. BAXLEY sold 6,000 shares of Cimarron stock
              at $2.00 for approximately $12,000.00 which he
              had received in lieu of commissions in the
              First Alliance brokerage account in his name.

all in violation of Title 18, United States Code, Section 371.

## COUNTS 2 - 37

### SECURITIES FRAUD

13.   The allegations contained in paragraphs 1 through 12 are
hereby realleged and incorporated by reference as if set forth in
full herein as constituting and describing some of the means by
which the defendants committed the offenses charged in these
Counts.

14.   During the periods set forth below in the Northern
District of Georgia and elsewhere, the defendants identified below,
aided and abetted by others known and unknown to the grand jury,
knowingly and willfully used and employed manipulative and
deceptive devices and contrivances and directly and indirectly (a)

27

employed devices, schemes and artifices to defraud; (b) made untrue statements of material facts and omitted to state facts necessary in order to make the statements made, in the light of the circumstances under which they were made, not misleading; and (c) engaged in acts, practices and courses of business which operated and would operate as a fraud and deceit upon the investing public, and other persons and entities, in connection with the purchase and sale of the securities identified below by the use of means and instrumentalities of interstate commerce and the United States mails:

| Count | Transaction | Approx. Date | Defendant |
|-------|-------------|--------------|-----------|
| 2. | Unauthorized purchase of 400 C Square warrants in the First Alliance brokerage account in the name Dr. Neviaser and Deborah Neviaser (account number 4K-00390). | 3/8/89 | DANIEL C. BAXLEY |
| 3. | Unauthorized sale of 400 C Square warrants in the First Alliance brokerage account in the name Dr. Neviaser and Deborah Neviaser (account number 4K-00390). | 3/17/89 | DANIEL C. BAXLEY |
| 4. | Unauthorized sale of 12,000 shares of Triangle stock in the First Alliance brokerage account in the name Charlotte and Lewis Farmer. | 3/29/89 | DANIEL C. BAXLEY |
| 5. | Unauthorized purchase of 7,600 shares of C Square stock in the First Alliance brokerage account in the name Charlotte and Lewis Farmer. | 3/29/89 | DANIEL C. BAXLEY |
| 6. | Unauthorized purchase of 102,800 shares of C Square stock in the First Alliance brokerage account in the name Dr. Jules S. Neviaser (account number 4K-31825). | 3/29/89 | DANIEL C. BAXLEY |

28

| | | | |
|---|---|---|---|
| 7. | Unauthorized sale of 50,000 shares of Sea Venture stock in the First Alliance brokerage account in the name Dr. Jules S. Neviaser and Deborah Neviaser (account number 4K-31825). | 3/29/89 | DANIEL C. BAXLEY |
| 8. | Unauthorized purchase of 8,888 shares of Cimarron stock in the First Alliance brokerage account in the name Dr. Jules S. Neviaser and Deborah H. Neviaser (account number 4K-31825). | 4/20/89 | DANIEL C. BAXLEY |
| 9. | Unauthorized purchase of 13,333 shares of Cimarron stock in the First Alliance brokerage account in the name J.S. Neviaser MD PA (account number 4K-31905). | 4/20/89 | DANIEL C. BAXLEY |
| 10. | Unauthorized sale of 14,018 shares of Cimarron stock in the First Alliance brokerage account in the name J.S. Neviaser MD PA (account number 4K-31905). | 6/23/89 | DANIEL C. BAXLEY |
| 11. | Unauthorized purchase of 76,000 shares of American Pizza stock in the First Alliance brokerage account in the name J.S. Neviaser MDPA (account number 4K-31945). | 7/6/89 | DANIEL C. BAXLEY |
| 12. | Unauthorized sale of 76,000 shares of American Pizza stock in the First Alliance brokerage account in the name J.S. Neviaser MDPA (account number 4K-31945). | 7/7/89 | DANIEL C. BAXLEY |
| 13. | Unauthorized purchase of 6,664 shares of Pioneer stock in the First Alliance brokerage account in the name J.S. Neviaser MDPA (account number 4K-31905). | 7/14/89 | DANIEL C. BAXLEY |
| 14. | Unauthorized purchase of 20,000 shares of Pioneer stock in the First Alliance brokerage account in the name J.S. Neviaser MDPA (account number 4K-31905). | 7/14/89 | DANIEL C. BAXLEY |

29

| | | | |
|---|---|---|---|
| 15. | Unauthorized sale of 25,188 shares of American Pizza stock in the First Alliance brokerage account in the name J.S. Neviaser MDPA (account number 4K-31945). | 7/16/89 | DANIEL C. BAXLEY |
| 16. | In connection with James Stone's purchase of 20,000 shares of Triangle stock, misrepresentation that there was no risk and that in two to three weeks the stocks would be selling for $.35 to $.50 per share and that First Alliance was a market maker and the only dealer for Triangle stock. | 4/14/89 | DAWN DAILEY |
| 17. | In connection with Gregory Hill's purchase of 30,000 shares of Triangle stock, misrepresentation that there was no risk because First Alliance was the market maker for Triangle stock and the only dealer for it. | 4/17/89 | DAWN DAILEY |
| 18. | In connection with James Robinson's purchase of 2,000 shares of Cimarron stock, guarantee that the investor would definitely make a profit. | 4/20/89 | DAWN DAILEY |
| 19. | Unauthorized purchase of 2,000 shares of Cimarron stock in the James Robinson account. | 4/20/89 | DAWN DAILEY |
| 20. | In connection with Edward Danse's purchase of 25,000 shares of Sea Venture stock, guaranteed a profit in two to four weeks and misrepresented that there was no commission being charged and that the price being charged was First Alliance's cost. | 4/26/89 | DAWN DAILEY |
| 21. | In connection with Donnie Elmore's purchase of 10,000 shares of Sea Venture stock, misrepresentation that the investor would realize a 40% to 50% profit on his investment. | 4/26/89 | DAWN DAILEY |

| 22. | Unauthorized sale of 2,000 shares of Cimarron stock in the First Alliance brokerage account in the name James Robinson. | 4/28/89 | DAWN DAILEY |
|---|---|---|---|
| 23. | Unauthorized purchase of 83,000 shares of Triangle stock in the First Alliance brokerage account in the name James Robinson. | 4/28/89 | DAWN DAILEY |
| 24. | In connection with Richard Sadigur's sale of C Square stock, misrepresentation that he would have to buy Cimarron in order to sell his C Square stock. | 5/4/89 | DAWN DAILEY |
| 25. | In connection with investor Richard Sadigur's purchase of 1,140 shares of Cimarron stock, misrepresentation that Cimarron would be worth $7.00 to $8.00 within a couple of months. | 5/4/89 | DAWN DAILEY |
| 26. | Unauthorized purchase of 40,000 shares of Salvatori in the First Alliance brokerage account in the name James Robinson. | 6/19/89 | DAWN DAILEY |
| 27. | Unauthorized purchase of 4,000 shares of Cimarron stock in the First Alliance brokerage account in the name Michael Muccio. | 7/12/89 | DAWN DAILEY |
| 28. | Unauthorized purchase of 1,489 shares of Pioneer stock in the First Alliance brokerage account in the name Donnie Elmore. | 7/17/89 | DAWN DAILEY |
| 29. | Unauthorized purchase of 69,850 shares of C Square stock in the First Alliance brokerage account in the name Larry D. Roberts. | 4/14/89 | THOMAS J. WORD |
| 30. | In connection with Joel Frankel's sale of Sea Venture stock, condition that Frankel would pay the defendant 25% of the proceeds of the sale. | 6/89 | RICHARD A. ANDERS |

31

| 37. | The sale of 25,000 shares of Pioneer at \$.60 per share in the defendant's brokerage account. | 8/1/89 | WILLIAM F. LINCOLN |

all in violation of Title 15, United States Code, Sections 78j(b) and 78ff and Title 17, Code of Federal Regulations, Section 240.10b-5 and Title 18, United States Code, Section 2.

## COUNTS 38 - 42

### WIRE FRAUD

15. The allegations contained in paragraphs 1 through 12 of this Indictment are hereby repeated, realleged, and incorporated by reference as though fully set forth herein as constituting a scheme and artifice to defraud, and to obtain money and property by means of false and fraudulent pretenses, representations and promises.

16. On or about the dates specified below, in the Northern District of Georgia and elsewhere, the defendants identified below, aided and abetted by others known and unknown to the grand jury, for the purpose of executing the scheme and artifice to defraud and to obtain money and property by means of false and fraudulent pretenses, representations and promises, and attempting to do so, did transmit and cause to be transmitted by means of wire communication in interstate commerce, writings, signs, signals, pictures and sounds, to wit, the wire transmissions described below:

| Count | Communication | Date | Defendant |
| --- | --- | --- | --- |
| 38. | Telephone conversation from First Alliance, Atlanta, Georgia to James Stone, Huntsville, Alabama | 4/14/89 | DAWN DAILEY |

33

| | | | |
|---|---|---|---|
| 39. | Telephone conversation from First Alliance, Atlanta, Georgia to Greg Hill, Huntsville, Alabama | 4/17/89 | DAWN DAILEY |
| 40. | Telephone conversation from First Alliance, Atlanta, Georgia to Donnie Elmore, Kinston, North Carolina | 4/26/89 | DAWN DAILEY |
| 41. | Telephone conversation from First Alliance, Atlanta, Georgia to James Danaher, Tampa, Florida | 8/8/89 | RICHARD A. ANDERS |
| 42. | Telephone conversation from First Alliance in Atlanta, Georgia to Dr. Neviaser, Loris, South Carolina | 3/89 | DANIEL C. BAXLEY |

all in violation of Title 18, United States Code, Sections 1343 and 2.

## COUNTS 43 - 48

### INTERSTATE TRANSPORTATION ON MONIES TAKEN BY FRAUD

17. The allegations contained in paragraphs 1 through 12 of this Indictment are hereby repeated, realleged, and incorporated by reference as though fully set forth herein.

18. On or about the dates specified below in the Northern District of Georgia, the defendants identified below and others, known and unknown to the Grand Jury, unlawfully, wilfully and knowingly caused money in the amounts described below, all in excess of $5,000.00, to be transported, transmitted and transferred in interstate commerce, knowing the money to have been stolen, converted and taken by fraud:

| Count | Transaction | Date | Defendant |
|---|---|---|---|
| 43. | Check for $5,724.21 from OTRA, Glendale, California to Marietta, Georgia | 5/26/89 | DANIEL C. BAXLEY |

34

| 44. | Check for $6,510.00 from OTRA, Glendale, California to Marietta, Georgia | 8/15/89 | DANIEL C. BAXLEY |
| 45. | Wire transfer for $9,780.00 from OTRA, Glendale, California to Atlanta, Georgia | 8/3/89 | DAWN DAILEY |
| 46. | Check for $28,000.00 from OTRA, Glendale, California to Powder Springs, Georgia | 7/28/89 | WILLIAM P. LINCOLN |
| 47. | Check for $15,000.00 from OTRA, Glendale, California to Powder Springs, Georgia | 8/3/89 | WILLIAM F. LINCOLN |
| 48. | Wire transfer for $20,000.00 from Trust Company Bank of Cobb County, N.A., Atlanta, Georgia to Miami, Florida | 7/21/89 | RICHARD A. ANDERS |

all in violation of Title 18, United States Code, Sections 2314

and 2.

A _____ BILL

**FOREPERSON**

**GERRILYN BRILL**
**UNITED STATES ATTORNEY**

**MARTIN J. WEINSTEIN**
**ASSISTANT UNITED STATES ATTORNEY**

**JILL ASCH**
**SPECIAL ASSISTANT UNITED STATES ATTORNEY**

ATTEST: A TRUE COPY
CERTIFIED THIS

1993

Luther D. Thomas, Clerk
Deputy Clerk

ATTEST: A TRUE COPY
CERTIFIED THIS

MAR - 7 1990

Luther D. Thomas, Clerk
By: Deputy Clerk
M. Muskus

35

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF GEORGIA
ATLANTA DIVISION

UNITED STATES OF AMERICA

V.                                  CRIMINAL NO. 1:93-CR-506-5

RICHARD A. ANDERS

## V E R D I C T

We, the jury, find the defendant, RICHARD A. ANDERS,

As to COUNT ONE _____ GUILTY _____

As to COUNT THIRTY-TWO _____ GUILTY _____

As to COUNT THIRTY-THREE _____ GUILTY _____

As to COUNT THIRTY-FOUR _____ GUILTY _____

As to COUNT FORTY-ONE _____ GUILTY _____

As to COUNT FORTY-EIGHT _____ GUILTY _____

This _____ 27th _____ day of October, 1994.

_____
FOREPERSON

OCB - 1 1993

SO SAY WE ALL

Luther D. Thomas, Clerk
By: Deputy Clerk

160



FILED IN CLERK'S OFFICE
U.S.D.C. Atlanta
Page 1 of 5

**UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF GEORGIA
ATLANTA DIVISION**



MAR 27 1998

UNITED STATES OF AMERICA

-vs-                                              Case No. 1:93-CR-506-5

RICHARD A. ANDERS                                ATTY: Theodore Lackland

---

### RE-SENTENCING
### JUDGMENT IN A CRIMINAL CASE
#### (For Offenses Committed On or After November 1, 1987)

The defendant was found guilty by a jury on Count(s) 1,32,33,34,41,48. of the Information.

Accordingly, the defendant is adjudged guilty of such count(s) which involves the following offense.

| Title & Section | Nature of Offense | Count No. |
|---|---|---|
| 18:371,15:78j(b)78ff, 17CFR240.10b-5 | Conspiracy to Commit Securities Fraud | 1 |
| 15:78j(b),78ff, 17CFR240.10b, 18:2 | Securities Fraud | 32,33,34 |
| 18:1343 and 2 | Wire Fraud | 41 |
| 18:2314 | Interstate Transportation of Monies Taken by Fraud | 48 |

The defendant is sentenced as provided in pages 2 through5 of this judgment. The sentence is imposed pursuant to the Sentencing Reform Act of 1984.

It is ordered that the defendant shall pay the special assessment of **$ 300.00** which shall be due immediately.

**IT IS FURTHER ORDERED** that the defendant shall notify the United States attorney for this district within thirty days of any change of name, residence, or mailing address until all fines, restitution, costs and special assessments imposed by this judgment are fully paid.

Defendant's Soc. Sec. No.      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                    Date of Imposition of Sentence:
Defendant's Date of Birth:     05/09/54                        MARCH 26, 1998
Defendant's Mailing Address:   11434 Rustic Rock Drive
                               Austin, TX 78750

G. ERNEST TIDWELL
UNITED STATES DISTRICT JUDGE

FEB - 1 1999

Luther D. Thomas, Clerk
By: Deputy Clerk

324

1 93-CR-506-5  RICHARD A  ANDERS

## IMPRISONMENT

The defendant is hereby committed to the custody of the United States Bureau of Prisons to be imprisoned for a term of **43months as to each of counts 1,32,33,34,41 and 48 to run concurrent one with the other.**.

THE COURT RECOMMENDS THAT THE DEFENDANT BE RETURNED TO TEXAS AS SOON AS POSSIBLE.

The defendant is remanded to the custody of the United States Marshal.

## **RETURN**

I have executed this judgment as follows:

_____

_____

_____

_____

Defendant delivered on _____ to _____

at _____, with a certified copy of this judgment.

_____
UNITED STATES MARSHAL

By:_____
Deputy U.S. Marshal

1:93-CR-506-5 : RICHARD A. ANDERS

## SUPERVISED RELEASE

Upon release from imprisonment, the defendant shall be on supervised release for a term of **3 Years.**.

While on supervised release, the defendant shall not commit another federal, state or local crime and shall not illegally possess a controlled substance. The defendant shall comply with the standard and special conditions that have been adopted by this court (set forth below). If this judgment imposes a restitution obligation, it shall be a condition of supervised release that the defendant pay any such restitution that remains unpaid at the commencement of the term of supervised release. The defendant shall comply with the following additional conditions:

**ALL THE RECOMMENDED CONDITIONS OF SUPERVISED RELEASE AS SET FORTH IN THE PRESENTENCE REPORT ARE INCORPORATED HEREIN AND ADOPTED BY THE COURT INCLUDING:**

**RESTITUTION OF $1,300,000.00**

**RESTITUTION TO BE PAID AS FOLLOWS:**

**$0 PER MONTH FOR THE FIRST THREE MONTHS OF SUPERVISED RELEASE**
**$250 PER MONTH FOR THE NEXT THREE MONTHS OF SUPERVISED RELEASE**
**$500 PER MONTH THEREAFTER**
**ON TERMS AND CONDITIONS TO BE ARRANGED BY PROBATION.**

1 93-CR-506-5 : RICHARD A. ANDERS

## STANDARD CONDITIONS OF SUPERVISION

While the defendant is on supervised release pursuant to this judgment, the defendant shall not commit another federal, state or local crime. In addition:

1. the defendant shall not leave the judicial district without the permission of the court or probation officer;

2. the defendant shall report to the probation officer as directed by the court or probation officer and shall submit a truthful and complete written report within the first five days of each month;

3. the defendant shall answer truthfully all inquiries by the probation officer and follow the instructions of the probation officer;

4. the defendant shall support his or her dependents and meet other family responsibilities;

5. the defendant shall work regularly at a lawful occupation unless excused by the probation officer for schooling, training, or other accdeptable reasons,

6. the defendant shall notify the probation officer within 72 hours of any change in residence or employment;

7. the defendant shall refrain from the excessive use of alcohol and shall not purchase, possess, use, distribute, or administer any narcotic or other controlled substance, or any paraphernalia related to such substances, except as prescribed by a physician, and shall submit to periodic urinalysis tests as directed by the probation officer to determine the use of any controlled substance;

8. the defendant shall not frequent places where controlled substances are illegally sold, used, distributed, or administered;

9. the defendant shall not associate with any persons engaged in criminal activity, and shall not associate with any person convicted of a felony unless granted permission to do so by the probation officer;

10. the defendant shall permit a probation officer to visit him or her at any time at home or elsewhere and shall permit confiscation of any contraband observed in plain view by the probation officer;

11. the defendant shall notify the probation officer within 72 hours of being arrested or questioned by a law enforcement officer;

12. the defendant shall not enter into any agreement to act as an informer or a special agent of a law enforcement agency without the permission of the court;

13. as directed by the probation officer, the defendant shall notify third parties of risks that may be occasioned by the defendant's criminal record or personal history or characteristics, and shall permit the probation officer to make such notifications and to confirm the defendant's compliance with such notification requirement.

1:93-CR-506-5 : RICHARD A. ANDERS

**FINE**

The defendant shall pay a fine of **$ no fine.**

**UNITED STATES DISTRICT COURT**
Northern District of Georgia

FILED IN CLERK'S OFFICE
U.S.D.C. Atlanta

MAR - 1 1995

UNITED STATES OF AMERICA

v.

RICHARD A. ANDERS

Defendant.

LUTHER D. THOMAS, Clerk
By _____
Case Number: 1:93-CR-508-5-GET       Deputy Clerk

## JUDGMENT IN A CRIMINAL CASE
(For Offenses Committed On or After November 1, 1987)

The defendant, RICHARD A. ANDERS, was represented by A. P. WALTER.

The defendant has been found not guilty on count(s) 30,31 and is discharged as to such count(s).

The defendant was found guilty on count(s) 1,32,33,34,41,48 after a plea of not guilty. Accordingly, the defendant is adjudged guilty of such count(s), involving the following offense(s):

| Title & Section | Nature of Offense | Count Number(s) |
|---|---|---|
| 18 USC 371, 15 USC 78j(b) Conspiracy to Commit 17 CFR.240 10b-5 | Securities Fraud | 1 |
| 15 USC 78j(b) 78ff 17 CFR:240.10b-5 18:2 | Securities Fraud | 32-34 |
| 18 USC 1343 and 2 | Wire Fraud | 41 |
| 18 USC 2314 | Interstate Transportation Monies taken by fraud | 48 |

As pronounced on 03/01/95, the defendant is sentenced as provided in pages 2 through 5 of this Judgment. The sentence is imposed pursuant to the Sentencing Reform Act of 1984.

It is ordered that the defendant shall pay to the United States a special assessment of $ 300.00, for count(s) 1,32,33,34,41,48, which shall be due as directed by Probation.

It is further ordered that the defendant shall notify the United States Attorney for this district within 30 days of any change of name, residence, or mailing address until all fines, restitution, costs, and special assessments imposed by this Judgment are fully paid.

Signed this the ____ day of ___March___, 19 95.

_____
United States District Judge

ENTERED ON DOCKET

Defendant's Soc. Sec. No.: 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
Defendant's Date of Birth: 05/09/54
Defendant's address: 11434 Rustic Rock Drive, Austin, TX 78750

MAR - 1 1995

Luther D. Thomas, Clerk
By: Deputy Clerk

296

0-tp-06006-WDF Document 2 Entered on FLSD Docket 06/26/2000 Page

AO 745 S (Rev. 10/90)(N.D.Ga. rev.) Sheet 2 - Imprisonment

Judgment--Page 2 of 5

Defendant: RICHARD A. ANDERS
Case Number: 1:93-CR-506-5-GET

## IMPRISONMENT

The defendant is hereby committed to the custody of the United States Bureau of Prisons to be imprisoned for a term of 51 months as to each of counts 1,32,33,34,41 and 48 to run concurrent, one with the other.

The Court makes the following recommendations to the Bureau of Prisons: The Court Recommends that the defendant be confined at an institution in Texas.

The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons as directed by the U. S. Marshal.

## RETURN

I have executed this Judgment as follows:

_____

_____

_____

_____

Defendant delivered on _____ to _____

at _____ , with a certified copy of this Judgment.

_____
United States Marshal

By _____
Deputy United States Marshal

Defendant: RICHARD A. ANDERS
Case Number: 1:93-CR-506-5-GET

## SUPERVISED RELEASE

Upon release from imprisonment, the defendant shall be on supervised release for a term of 3 years.

While on supervised release, the defendant shall not commit another federal, state, or local crime; shall not illegally possess a controlled substance; shall comply with the standard conditions that have been adopted by this court (set forth below); and shall comply with the following additional conditions:

1.     If ordered to the custody of the Bureau of Prisons, the defendant shall report in person to the probation office in which the defendant is released within 72 hours of release from the custody of the Bureau of Prisons.

2.     If this judgment imposes a fine, special assessment, costs, or restitution obligation, it shall be a condition of supervised release that the defendant pay any such fine, assessments, costs, and restitution that remain unpaid at the commencement of the term of supervised release.

3      The defendant shall not own or possess a firearm or destructive device.
SPECIAL CONDITIONS

THE STATED CONDITIONS OF SUPERVISED RELEASE AS SET FORTH IN THE PRESENTENCE ARE INCORPORATED HEREIN AND ADOPTED BY THE COURT.

DEFENDANT TO MAKE RESTITUTION JOINTLY AND SEVERALLY WITH THE OTHER CO-DEFENDANTS IN THE AMOUNT OF $2.5 MILLION

DEFENDANT TO PAY A FINE OF $75,000.00 ON TERMS AND CONDITIONS TO BE ARRANGED BY PROBATION.

## STANDARD CONDITIONS OF SUPERVISION

While the defendant is on supervised release pursuant to this Judgment.

1)     The defendant shall not leave the judicial district without the permission of the court or probation officer.
2)     The defendant shall report to the probation officer as directed by the court or probation officer and shall submit a truthful and complete written report within the first five days of each month.
3)     The defendant shall answer truthfully all inquiries by the probation officer and follow the instructions of the probation officer.
4)     The defendant shall support his or her dependents and meet other family responsibilities
5)     The defendant shall work regularly at a lawful occupation unless excused by the probation officer for schooling, training, or other acceptable reasons.
6)     The defendant shall notify the probation officer within seventy-two hours of any change in residence or employment.
7)     The defendant shall refrain from excessive use of alcohol and shall not purchase, possess, use, distribute or administer any narcotic or other controlled substance, or any paraphernalia related to such substances
8)     The defendant shall not frequent places where controlled substances are illegally sold, used, distributed, or administered.
9)     The defendant shall not associate with any persons engaged in criminal activity, and shall not associate with any person convicted of a felony unless granted permission to do so by the probation officer.
10)    The defendant shall permit a probation officer to visit him or her at any time at home or elsewhere and shall permit confiscation of any contraband observed in plain view by the probation officer
11)    The defendant shall notify the probation officer within seventy-two hours of being arrested or questioned by a law enforcement officer.
12)    The defendant shall not enter into any agreement to act as an informer or a special agent of a law enforcement agency without the permission of the court.
13)    As directed by the probation officer, the defendant shall notify third parties of risks that may be occasioned by the defendant's criminal record or personal history or characteristics, and shall permit the probation officer to make such notifications and to confirm the defendant's compliance with such notification requirement.

Defendant: RICHARD A. ANDERS
Case Number: 1.93-CR-508-5-GET

**FINE**

The defendant shall pay a fine of $ 75,000.00.  This fine includes any costs of incarceration and supervision.

This fine plus any interest shall be paid as directed by Probation.

If the fine is not paid, the court may sentence the defendant to any sentence which might have been originally imposed.  See 18 U.S.C. § 3614

Judgment ·Page 5 of 5

Defendant: RICHARD A. ANDERS
Case Number: 1:93·CR-506-5·GET

## RESTITUTION AND FORFEITURE

### RESTITUTION

The defendant shall make restitution to the following persons in the following amounts:

**Name of Payee**                                                    **Amount of Restitution**

the United States Attorney for transfer to the payees                    $2.5 Million
                                                                          Jointly and Severally with Co-
                                                                          Defendants

Payments of restitution are to be made to the United States Attorney for transfer to the payees.

Restitution shall be paid as directed by Probation

PROB 12
(Rev. 3/88)



**UNITED STATES DISTRICT COURT**

for

**NORTHERN DISTRICT OF GEORGIA**

FILED IN CLERK'S OFFICE
U.S.D.C. - Atlanta

← AUG 26 1998

LUTHER D. THOMAS, Clerk
Deputy Clerk

U. S. A. vs. Richard A. Anders

Docket No. 1:93-CR-506-5

### PETITION AND ORDER TO MODIFY CONDITIONS OF SUPERVISED RELEASE

COMES NOW Joe Best PROBATION OFFICER OF THE COURT presenting an official report upon the conduct and attitude of Richard A. Anders who was placed on supervision by the Honorable G. Ernest Tidwell sitting in the court at Atlanta, on the 26th day of March, 1998 who fixed the period of supervision at 36 months, and imposed the general terms and conditions theretofore adopted by the Court and also imposed special conditions and terms as follows:

None

RESPECTFULLY PRESENTING PETITION FOR ACTION OF COURT FOR CAUSE AS FOLLOWS:
(If short insert here, if lengthy write on separate sheet and attach)

Upon the defendant's release onto supervised release, he is to make payments towards restitution. Due to the large restitution order ($1,300,00.00), a special condition of making full and complete disclosure of finances to the probation officer is needed.

PRAYING THAT THE COURT WILL ORDER the conditions of Supervised Release be modified to:

The defendant shall make a full and complete disclosure of finances and submit to an audit of financial documents, at the request of the United States Probation Officer.

ORDER OF COURT

Considered and ordered this ___ day of
_____, 19__ and ordered filed and
made a part of the records in the above case.

_____
Honorable G. Ernest Tidwell
Chief U. S. District Court Judge

Respectfully,

_____
Joe Best
U. S. Probation Officer

Place:   Atlanta, Georgia

Date:    August 20, 1998

_____
Burton L. Graham
Supv. U. S. Probation Officer

SEP - 1 1998

Luther D. Thomas, Clerk
By: Deputy Clerk
In murrieli         334

## Comparison of Customers' Losses

*Victim list.*

*19-Mar-98*

| Investor's Name | 3/1-8/31/89 | 5/26-8/31/89 | Account Numbers |
|---|---|---|---|
| ABERNATHY, ERNEST | $0.00 | $0.00 | 04K-31350 |
| ABERNATHY, RUSSELL S. | $0.00 | $0.00 | 04K-31185 |
| ABERNATHY JR., IRA B. | $0.00 | $0.00 | 04K-31360 |
| ABRAHAMSON, ANN GEHLMANN | $5,153.81 | $5,153.81 | 04K-59910 |
| ADAMS, DR. JOHN B. | $0.00 | $0.00 | 04K-30815 |
| ADAMS, JAMES H. | $0.00 | $0.00 | 04K-31840 |
| ADAMS, WALTER M. | $0.00 | $0.00 | 04K-01485 |
| AHSAN, SYEDKAHLID | $1,410.00 | $1,410.00 | 04K-02860 |
| ALAN, RICHARD | $0.00 | $0.00 | 04K-05745 |
| ALBERT, MARK | $0.00 | $0.00 | 04K-06935 |
| ALBERTO, JILL | $0.00 | $0.00 | 04K-01970 |
| ALEXANDER, GARY D. | $12.50 | $12.50 | 04K-04750 |
| ALFORD, TIM | $0.00 | $0.00 | 04K-07440 |
| ALLAN, CHRISTOPHER J. | $0.00 | $0.00 | 04K-02580 |
| ALMOND & WF JERNIGAN, GREGORY L. | $0.00 | $0.00 | 04K-30070 |
| ALSTON, THOMAS F. | $1,060.00 | $0.00 | 04K-00060 |
| ALVAREZ, RICHARD | $0.00 | $0.00 | 04K-05035 |
| AMATO JR., RALPH J. & DEBRA M. | $1,103.12 | $0.00 | 04K-04460 & 04K-04465 |
| AMTON, ROBERTO | $0.00 | $0.00 | 04K-71090 |
| ANDERSON, GARY C. | $0.00 | $0.00 | 04K-04385 |
| ANDERSON, HILDA F. | $0.00 | $0.00 | 04K-04340 |
| ANDERSON, M. F. | $0.00 | $0.00 | 04K-07665 |
| ANDERSON, PATRICIA S. | $0.00 | $0.00 | 04K-01750 |
| ANDREWS, JOHN | $0.00 | $0.00 | 04K-59800 |
| ANGILELLA, FRANK & JUDITH | $407.99 | $0.00 | 04K-05555 |
| ANGLE, LEONARD C. & MELANIE | $2,506.00 | $0.00 | 04K-00205 |
| ANGROS, ERIC E. & KATHY SUE | $600.00 | $600.00 | 04K-07565 |
| ANTONOPOULOS, THOMAS A. & LAURA A. | $3,120.00 | $0.00 | 04K-01625 |
| ARBUCKLE, TOM | $3,083.00 | $3,083.00 | 04K-05640 |
| ARENAS, DANIEL | $0.00 | $0.00 | 04K-03235 |
| ARIAS, JORGE A. | $20.00 | $20.00 | 04K-04400 |
| ARLOTTA, CHARLES B. | $1,210.00 | $0.00 | 04K-05240 |
| ARMISTEAD, DONALD H & STEPHEN H | $0.00 | $0.00 | 04K-06645 |
| ARNETTE, ROBERT W. | $9,660.00 | $8,675.00 | 04K-07080 |

*Page 1*

| Investor's Name | 3/1-8/31/89 | 5/26-8/31/89 | Account Numbers |
|---|---|---|---|
| ARNOLD, ALAN | $0.00 | $0.00 | 04K-60425 |
| ASHLEY, DAVID | $0.00 | $0.00 | 04K-30320 |
| ASHWORTH, HELEN JANE | $0.00 | $0.00 | 04K-03625 |
| ATKINS, DONALD & TRANA PELL | $15,030.00 | $15,030.00 | 04K-06950 |
| AUSTIN, STEVE | $0.00 | $0.00 | 04K-04300 |
| AUYEUNG, WALTER | $0.00 | $0.00 | 04K-70580 |
| AXFORD, GEORGE | $0.00 | $0.00 | 04K-30355 |
| AYAD, MARGOTH | $0.00 | $0.00 | 04K-01960 |
| BACON, WALTER | $2,810.00 | $2,810.00 | 04K-06510 |
| BADER, DAVID L. | $0.00 | $0.00 | 04K-03555 |
| BADER, HAROLD D. | $0.00 | $0.00 | 04K-03550 |
| BADER, JAMES L. | $0.00 | $0.00 | 04K-05375 |
| BADER, JOAN | $0.00 | $0.00 | 04K-03560 |
| BADER, STEVEN | $0.00 | $0.00 | 04K-05370 |
| BADER IRA, DAVID L. | $450.37 | $0.00 | 04K-99085 |
| BADER IRA, HAROLD | $57.16 | $0.00 | 04K-99080 |
| BADER IRA, JAMES L. | $30.17 | $0.00 | 04K-99255 |
| BADER IRA, JOAN | $57.16 | $0.00 | 04K-99075 |
| BADER IRA, STEVEN L. | $10.43 | $0.00 | 04K-99260 |
| BADERS COMPANY PART., | $0.00 | $0.00 | 04K-03545 |
| BAKARA TRUST, NARIMAN | $11.93 | $0.00 | 04K-99130 |
| BAKER, DONALD E. | $1,000.00 | $0.00 | 04K-01505 |
| BAKER, LARRY D. | $2,090.00 | $0.00 | 04K-02485 |
| BALDINI, ROBERT C. | $2,108.00 | $808.00 | 04K-59510 |
| BALLARD, BILLY | $470.00 | $0.00 | 04K-00525 & 04K-30935 |
| BALLOU, DAVID | $4,097.75 | $2,023.75 | 04K-01340 & 04K-30155 |
| BARAN, EDWARD J. | $1,060.00 | $1,060.00 | 04K-06580 |
| BARBOUR, JOHN | $0.00 | $0.00 | 04K-31050 |
| BARCH, TERRY L. | $4,792.50 | $4,792.50 | 04K-06150 |
| BARRETO TRUST, JOYCE | $0.00 | $0.00 | 04K-99120 |
| BARTLETT, JOHN | $23.25 | $0.00 | 04K-00340, 04K-01070, 04K-04310 & 04K-30380 |
| BARTLETT, STEVE | $8.00 | $0.00 | 04K-29860 |
| BAS TRUST, ALAN M. | $2,770.00 | $2,770.00 | 04K-07250 |
| BASSETT, JOHN J. | $50.00 | $50.00 | 04K-70585 |
| BAUER TRUST, JOHN H. | $0.00 | $0.00 | 04K-02700 |
| BAUM, JOANNE | $0.00 | $0.00 | 04K-31235 |
| BAXLEY, DANIEL C. | $0.00 | $0.00 | 04K-00720 & 04K-30425 |
| BAXLEY, ERNEST & JUANITA | $0.00 | $0.00 | 04K-30575 |
| BAXLEY, MARK E. | $0.00 | $0.00 | 04K-30565 |

*Page 2*

| Investor's Name | 3/1-8/31/89 | 5/26-8/31/89 | Account Numbers |
|---|---|---|---|
| BAXLEY TRUST, DANIEL C. | $150.15 | $150.15 | 04K-99860 |
| BAYS, MICHAEL J. & LYNN M. | $0.00 | $0.00 | 04K-06220 |
| BAYS IRA, MICHAEL J. | $894.75 | $894.75 | 04K-99275 |
| BEACH JR., JOHN W. | $760.00 | $760.00 | 04K-06165 |
| BEAN, JOHN | $692.63 | $500.00 | 04K-04425 |
| BEAN IRA, JOHN | –$865.11 | $0.00 | 04K-99135 |
| BEASLEY, JIM | $4,131.25 | $4,131.25 | 04K-06550 |
| BEAVER, FRANCES R. | $5,700.00 | $0.00 | 04K-00865 |
| BEBER, BERNARD & DIANE | $0.00 | $0.00 | 04K-02885 |
| BEBER MD PENSION, BERNARD | $0.00 | $0.00 | 04K-04530 |
| BECKER, MORTON & GUSSIE | $49.30 | $0.00 | 04K-03540 |
| BECKER, TERRY M. | $1,935.00 | $0.00 | 04K-59575 |
| BECKER, WENDY | $0.00 | $0.00 | 04K-02545 |
| BEDGOOD, C. A. | $0.00 | $0.00 | 04K-05040 |
| BEDINGFIELD, DWAYNE & ROBYN | $0.00 | $0.00 | 04K-31095 |
| BEEBE, WILLIAM | $0.00 | $0.00 | 04K-04510 |
| BELDAR, BRUCE | $0.00 | $0.00 | 04K-02715 |
| BENDELL, WALTER & CAROLE | $996.86 | $0.00 | 04K-01540 |
| BENEDICT, JAMES R. | $44.00 | $0.00 | 04K-04850 |
| BENNETT, JAMES O. & GLADYS | $0.00 | $0.00 | 04K-00010 & 04K-30235 |
| BENNINGTON, GEORGE A. | $0.00 | $0.00 | 04K-30915 |
| BENTLEY, ALMA P. | $0.00 | $0.00 | 04K-00620 |
| BERGERON, NADEEN | $0.00 | $0.00 | 04K-30505 |
| BERGNER, ROBERT | $0.00 | $0.00 | 04K-06760 |
| BERRY, CHARLOTTE L. | $7,635.00 | $7,635.00 | 04K-06565 |
| BETTENHAUSEN, LEE | $808.00 | $808.00 | 04K-59710 |
| BETTIS JR., PHIL & RHONDA | $1,660.00 | $600.00 | 04K-05170 |
| BETZER, ELLIS H. | $1,030.00 | $0.00 | 04K-02515 & 04K-03020 |
| BEVERIDGE, THOMAS M. | $8.00 | $0.00 | 04K-31125 |
| BHATT, MUKESH & BHARATI | $3,010.00 | $3,010.00 | 04K-06135 |
| BIEBER, DAVID WESLEY | $0.00 | $0.00 | 04K-05305 & 04K-05310 |
| BIEBER, WENDY & DAVID | $0.00 | $0.00 | 04K-05190 |
| BIGGERSTAFF, BERTHA J. | $2,000.00 | $1,000.00 | 04K-07110 |
| BIGGERSTAFF/K CELEST, CUSTODIAN BERTHA J. | $1,000.00 | $1,000.00 | 04K-07505 |
| BINKLEY, HOWARD C. | $0.00 | $0.00 | 04K-07280 |
| BINKLEY, SCOTT | $0.00 | $0.00 | 04K-31080 |
| BINS, RUSSELL | $2,010.00 | $2,010.00 | 04K-06880 |
| BIRNER, MARVIN | $2,385.00 | $2,385.00 | 04K-60040 |
| BIRTSCH, FRED D. & DONALD | $1,210.00 | $0.00 | 04K-04950 |

*Page 3*

| Investor's Name | 3/1-8/31/89 | 5/26-8/31/89 | Account Numbers |
|---|---|---|---|
| BISCEGLIA, CRAIG | $2.10 | $2.10 | 04K-05880 |
| BISCEGLIA, ROBERT & CAROL L. | $75.24 | $0.00 | 04K-04140 |
| BISCHOFF, ALFRED | $1,045.00 | $1,045.00 | 04K-07020 |
| BISHOP, J. MARK & CHRISTY G. | $0.16 | $0.00 | 04K-32180 |
| BISHOP, JEFFREY M. | $1,068.86 | $1,068.86 | 04K-06290 |
| BISHOP, MARY | $0.00 | $0.00 | 04K-70730 |
| BISHOP, MURL & JANE | $0.00 | $0.00 | 04K-30440 |
| BISHOP, WILLIAM A. | $0.00 | $0.00 | 04K-03515 |
| BLACHARD, TOLIVER W. | $0.00 | $0.00 | 04K-03830 |
| BLACKBURN, STAR | $0.00 | $0.00 | 04K-29935 |
| BLACKMAN, DAVID S. | $1,220.00 | $0.00 | 04K-31740 |
| BLAIR, ALLEN & ROSEANNE | $1,007.50 | $0.00 | 04K-01575 & 04K-31325 |
| BLAKE & D D WILLIAMS, JEANNE H. | $0.00 | $0.00 | 04K-00585 |
| BLANCHARD, HAROLD C. | $47,645.09 | $8,835.00 | 04K-00465 & 04K-32250 |
| BLANKENBECLER, STEPHEN N. | $0.00 | $0.00 | 04K-31370 |
| BLANKENSHIP, GUY & JOAN | $500.00 | $0.00 | 04K-00485 & 04K-31475 |
| BLEVINS, RANDY | $1,015.00 | $0.00 | 04K-01535 & 04K-31300 |
| BLINCOE, HOMER P & MILDRED I | $0.00 | $0.00 | 04K-30215 |
| BLOUNT, KENNETH MARK | $1,000.00 | $1,000.00 | 04K-07470 |
| BLUMENFELD IRA, JANICE | $208.75 | $0.00 | 04K-03755 |
| BLUMENFELD IRA, MIKE | $215.75 | $215.75 | 04K-03745 |
| BLUMHOEFER, ALBERT | $760.00 | $760.00 | 04K-04575 |
| BLUMHOEFER, MARVIN D. | $760.00 | $760.00 | 04K-04585 |
| BLUMHOEFER II, ALBERT | $760.00 | $760.00 | 04K-04580 |
| BOARDMAN, BURTON B. | $2,513.00 | $0.00 | 04K-02460 |
| BODBAR, CHARLES & ILISSA V. | $0.00 | $0.00 | 04K-03070 |
| BODIFORD, RAY & SHIRLEY | $1,090.00 | $1,090.00 | 04K-05315 |
| BOETHCHER, STEVE | $1,520.00 | $1,520.00 | 04K-07370 |
| BOLLING IRA, FRANK E. | $2,088.00 | $88.00 | 04K-02365 |
| BOLTON, STEPHEN MARK | $0.00 | $0.00 | 04K-60320 |
| BONASERA, ALBERT I. | $1,210.00 | $1,200.00 | 04K-06660 |
| BONSIGNORE, LAWRENCE & MARION | $2,027.68 | $0.00 | 04K-04920 |
| BORISCH, WAYNE | $5,110.00 | $5,110.00 | 04K-02605 |
| BORUD, A. G. | $0.00 | $0.00 | 04K-29925 |
| BOWMAN, RALPH S. | $0.00 | $0.00 | 04K-59930 |
| BOXLEY, CURTIS M. & JULIE E. | $0.00 | $0.00 | 04K-07040 |
| BOYETTE, GEORGE A. & GINA | $2,454.25 | $2,454.25 | 04K-07415 |
| BOYKIW, VICTOR & DARLENE P. | $0.00 | $0.00 | 04K-00855 |

*Page 4*

| Investor's Name | 3/1-8/31/89 | 5/26-8/31/89 | Account Numbers |
|---|---|---|---|
| BOYLE, DEAN & JACQUELINE | $0.00 | $0.00 | 04K-02645 |
| BOYTER, DAVID & CATHERINE | $0.00 | $0.00 | 04K-31225 |
| BRADLEY, PHD PENSION, MAC | $1,004.00 | $1,004.00 | 04K-60335 |
| BRAIK, ED | $1,321.00 | $1,321.00 | 04K-60275 |
| BRANCOLI, BARBARA N. | $241.00 | $241.00 | 04K-06240 |
| BRAND, HENRY L. | $3,045.00 | $0.00 | 04K-03135 |
| BRANDLI, WANDA M. | $0.00 | $0.00 | 04K-06740 |
| BRANDT, PERRY | $0.00 | $0.00 | 04K-70315 |
| BRANNEN, DONELL | $2,367.50 | $0.00 | 04K-02065 |
| BRANNOCK, JOSEPH F. | $0.00 | $0.00 | 04K-04375 |
| BRANSON, DON | $0.00 | $0.00 | 04K-30295 |
| BRIGGS & CORNELL, J., ROBERT A. | $1,221.00 | $1,221.00 | 04K-60265 |
| BRILEY, MALCOLM R. & ARNTEA | $910.00 | $0.00 | 04K-31810 |
| BRISBEN, FRANK & BARBARA | $1,330.00 | $0.00 | 04K-02690 |
| BRITENBACH, WILLIAM & MARIA | $1,500.00 | $1,500.00 | 04K-07515 |
| BROCK, GORDON | $1,087.14 | $1,087.14 | 04K-07885 |
| BRODIE, CHARLES | $760.00 | $760.00 | 04K-06825 |
| BROOKS, AL | $10,027.00 | $121.50 | 04K-03315 |
| BROUK, STEVE | $1,510.00 | $0.00 | 04K-04725 |
| BROWER, KENNETH R. | $500.00 | $500.00 | 04K-04360 |
| BROWN, HUGH S. | $10,004.13 | $0.00 | 04K-02055 |
| BROWN, MARSHA K. | $1,495.00 | $1,495.00 | 04K-04350 |
| BROWNING, REYBURN E & CAROL W | $0.00 | $0.00 | 04K-05990 |
| BRUSH-CREEK CONSULTG, | $3,180.00 | $2,110.00 | 04K-00980 |
| BRYANT, CHARLES | $2,123.75 | $0.00 | 04K-00250 |
| BRYANT, FREDRICK B. | $1,234.30 | $1,234.30 | 04K-70310 |
| BUCK, DONALD A. | $21,010.00 | $0.00 | 04K-02675 |
| BUCKENMAIER, CHET & CAROLYN | $2,410.00 | $2,410.00 | 04K-04185 |
| BUD, HILLIARD | $4,000.00 | $4,000.00 | 04K-07350 |
| BULLOCH, GARY & DONNA | $1,600.00 | $0.00 | 04K-00065 & 04K-30800 |
| BURDEN, RALEIGH | $2.00 | $2.00 | 04K-06285 |
| BURKHARDT, JAMES L. | $0.00 | $0.00 | 04K-04345 |
| BURMAN, OWEN | $0.00 | $0.00 | 04K-30955 |
| BURNICK, MICHAEL W. | $0.00 | $0.00 | 04K-03145 |
| BURNING MATCH SOCITY, | $25,210.00 | $0.00 | 04K-02050 |
| BURTON, CLINT | $0.00 | $0.00 | 04K-59850 |
| BUSH, ROBERT A. | $60.00 | $0.00 | 04K-31415 |
| BUTLER, JAMES A. | $0.00 | $0.00 | 04K-05530 |
| BUTLER JR., MILO B. | $0.00 | $0.00 | 04K-07050 |

*Page 5*

| Investor's Name | 3/1-8/31/89 | 5/26-8/31/89 | Account Numbers |
|---|---|---|---|
| BUTTS, HAROLD | $0.00 | $0.00 | 04K-03155 |
| CABALLERO JR., EMILLO | $3,025.00 | $0.00 | 04K-03060 |
| CABE, LLOYD STEVEN | $1,180.00 | $1,180.00 | 04K-02250 |
| CAIN, ANDREW & VIRGINIA | $0.00 | $0.00 | 04K-30165 |
| CAINE, ANDREW I. & TENSY | $4,010.00 | $4,010.00 | 04K-06555 |
| CALATAYNO, TONY | $32.46 | $32.46 | 04K-70685 |
| CALLAWAY, CAROL & CLAY | $0.00 | $0.00 | 04K-30455 |
| CAMBRON, C. R. | $0.00 | $0.00 | 04K-04740 |
| CAMERON, JERD | $562.50 | $562.50 | 04K-06055 |
| CAMPELL, RALPH K. | $0.00 | $0.00 | 04K-04545 |
| CANNON, DAVID | $0.00 | $0.00 | 04K-02070 |
| CANNON, MARK A. | $500.00 | $500.00 | 04K-05980 |
| CANNON, MARSHALL | $0.00 | $0.00 | 04K-70045 |
| CANNON TRUST, DAVID | $2,906.26 | $0.00 | 04K-99800 |
| CANOUSE, JOHN C. | $1,520.00 | $0.00 | 04K-04755 |
| CANTER, CARL H. | $0.00 | $0.00 | 04K-06370 |
| CAPPS JR., JOHNNY | $0.00 | $0.00 | 04K-60430 |
| CAPUTO, LAWRENCE | $1,090.00 | $0.00 | 04K-02360 |
| CARADONNA, JOSEPH & MARY | $0.00 | $0.00 | 04K-04855 |
| CARFONA, HENRY | $0.00 | $0.00 | 04K-06705 |
| CARICHAFT, STEVE | $2,447.50 | $0.00 | 04K-03040 |
| CARLL, GENE R. | $0.00 | $0.00 | 04K-30170 |
| CARLSON, JAMES R. | $4,510.00 | $0.00 | 04K-00885 & 04K-01785 |
| CARPENTIERI, ANTHONY | $0.00 | $0.00 | 04K-07165 |
| CARR JR. IRA, THOMAS | $0.00 | $0.00 | 04K-99865 |
| CARRILLO, KENT & GLADYS | $1,102.00 | $1,102.00 | 04K-03465 |
| CARSON, HELEN & GEORGE | $0.00 | $0.00 | 04K-03215 |
| CARTER, TROY | $10.00 | $0.00 | 04K-32240 |
| CARTER, VALERIE | $20.10 | $0.00 | 04K-01500 & 04K-31670 |
| CARTER, WILLIAM D. | $0.00 | $0.00 | 04K-01475 |
| CASPER JR., CHARLES R. | $2,260.00 | $0.00 | 04K-02920 |
| CASTRILLI, PETER G & MARGARET E | $0.00 | $0.00 | 04K-30370 |
| CATALANO, BOMIE | $0.00 | $0.00 | 04K-70375 |
| CATHEY, CORRINE | $3,510.00 | $3,510.00 | 04K-06975 |
| CATHEY, JOHN C. & CORRINE | $7,632.25 | $0.00 | 04K-00015 |
| CATOLOS, CATHY | $1,085.00 | $1,085.00 | 04K-60120 |
| CEALZIN, JOHN & SHIRLEY W. | $0.00 | $0.00 | 04K-07540 |
| CHAFFIN, JAHUGH | $0.00 | $0.00 | 04K-30445 |
| CHAFFIN, THURMAN & HAZEL | $646.00 | $646.00 | 04K-00005 & 04K-30480 |

| Investor's Name | 3/1-8/31/89 | 5/26-8/31/89 | Account Numbers |
|---|---|---|---|
| CHANDLER, CRAIG & LEE | $2,206.00 | $2,206.00 | 04K-06025 |
| CHANG, CHI MING | $910.00 | $910.00 | 04K-07170 |
| CHASANOFF, STEPHEN | $0.00 | $0.00 | 04K-70205 |
| CHEN, YI-SHAW & YENG-JEN | $0.00 | $0.00 | 04K-03845 |
| CHESTHAM, JESSE R. | $0.00 | $0.00 | 04K-05460 |
| CHEUNG TRUST, PETER &-HANNA | $8,115.00 | $8,000.00 | 04K-02945 |
| CHEYNE, GORDON R. & DELPHINE | $0.00 | $0.00 | 04K-05740 |
| CHILDRES, SHEILA F. | $0.00 | $0.00 | 04K-06745 & 04K-71305 |
| CHIPMAN, WILLIAM | $985.00 | $985.00 | 04K-06585 |
| CHRISTIAN, WILLIE | $3,796.25 | $0.00 | 04K-02045 |
| CHRISTINI, CHRIS | $1,810.00 | $1,810.00 | 04K-07115 |
| CHRISTODOLOU, SPERO | $251.64 | $212.97 | 04K-05395 |
| CLARK, ALPHONSO J & APRIL E | $4,295.00 | $3,010.00 | 04K-02730 |
| CLARK, PAUL R. | $0.00 | $0.00 | 04K-59880 |
| CLARK, SHELLY M & RODNEY D | $10.00 | $0.00 | 04K-29825 |
| CLEMENT, RICHARD M. & GLADYS | $3,976.00 | $3,976.00 | 04K-06590 |
| CLEVELAND, ROB | $572.50 | $572.50 | 04K-06965 |
| CLICK, HARRY | $0.00 | $0.00 | 04K-30430 |
| CLICK, JAN | $0.00 | $0.00 | 04K-30050 |
| CLICK IRA, JAN | $1,015.00 | $0.00 | 04K-99845 |
| CLONTS, THOMAS R. | $1,055.50 | $0.00 | 04K-00775 & 04K-31245 |
| CLOUSE, HARVEY | $0.00 | $0.00 | 04K-59515 |
| COATS, CLIFFORD A & GAIL C | $0.00 | $0.00 | 04K-30125 |
| COATS, JOHN CHRISTOPHER | $0.00 | $0.00 | 04K-30105 |
| COCARELLO, JUAN CARLOS | $5,000.00 | $0.00 | 04K-02565 |
| COGLIANESE, SHIRLEY | $2,210.00 | $2,210.00 | 04K-02940 |
| COHEN, IRVING | $0.00 | $0.00 | 04K-59720 |
| COKER, DONNIE | $2,160.00 | $0.00 | 04K-04070 |
| COLBY, MORTON & MADELEINE | $0.00 | $0.00 | 04K-71055 |
| COLE, CHERYL D. | $0.00 | $0.00 | 04K-30545 |
| COLLIER, JUNE | $3,010.00 | $3,010.00 | 04K-06900 |
| COLLINS, MELVIN | $0.00 | $0.00 | 04K-30255 |
| COLLINS JR., CLARENCE S. | $2,785.47 | $540.47 | 04K-00955 |
| COLWELL, FAYE | $0.00 | $0.00 | 04K-30760 |
| CONATY, FRANK X. | $1,222.00 | $0.00 | 04K-02720 |
| CONGER, ALAN | $2,540.00 | $2,540.00 | 04K-05825 |
| CONSTANZO, GABRIEL P. | $4.00 | $4.00 | 04K-05115 |
| CONYERS, DONALD E. | $0.00 | $0.00 | 04K-30410 |
| COOK, GLENN & CAROL | $0.00 | $0.00 | 04K-31290 |
| CORASIS, PETER & PAT | $5,000.00 | $0.00 | 04K-03820 |

*Page 7*

| Investor's Name | 3/1-8/31/89 | 5/26-8/31/89 | Account Numbers |
|---|---|---|---|
| CORDER, JACK LLOYD | $1,497.50 | $0.00 | 04K-02500 |
| CORDOVA, SILVIO F & BELKEYS M | $0.00 | $0.00 | 04K-06110 |
| CORNWALL, CHESTER | $0.00 | $0.00 | 04K-30750 |
| COSTIMA, MARCARETE | $0.00 | $0.00 | 04K-05110 |
| COSTIN, DONNY | $1,000.00 | $1,000.00 | 04K-04845 |
| COTTON, CINDY | $0.00 | $0.00 | 04K-29890 |
| COUGHLIN, GERALD J. | $0.00 | $0.00 | 04K-30540 |
| COUNTS, HUE & KAREN | $3,620.00 | $1,060.00 | 04K-02100 |
| COURTNEY, LARRY | $10.00 | $10.00 | 04K-06545 |
| COVINGTON, BOB | $0.00 | $0.00 | 04K-01035 |
| COVINGTON IRA, ROBERT C. | $0.00 | $0.00 | 04K-99905 |
| COX, TIMOTHY & BETTY | $0.00 | $0.00 | 04K-00040 & 04K-29855 |
| CRABB, MICHAEL | $5,790.00 | $0.00 | 04K-02430 |
| CRAIG (LISA VAUGHN), CUSTODIAN WILLIAM S. | $1,310.00 | $1,310.00 | 04K-06500 |
| CRAWLEY, VICK | $610.00 | $0.00 | 04K-59460 |
| CREAL, RICHARD | $0.00 | $0.00 | 04K-29790 |
| CRIBB, ROBERT M. | $1,010.00 | $1,010.00 | 04K-06530 |
| CRIST, BRENDA J. | $1,110.00 | $0.00 | 04K-01765 |
| CROMROY, HARVEY | $2,875.00 | $500.00 | 04K-00565 |
| CRONIG, STEVE | $0.00 | $0.00 | 04K-71015 |
| CROSS JR., LEATON B. | $2,565.00 | $1,510.00 | 04K-00075 & 04K-32065 |
| CRUZ, CLEMENTE | $0.00 | $0.00 | 04K-04685 |
| CULLEN, CRAIG & JULIE | $0.00 | $0.00 | 04K-01910 |
| CULP, JAN | $15,006.45 | $6,006.45 | 04K-70490 & 04K-71215 |
| CUMMING, LOUISE H. | $0.00 | $0.00 | 04K-00550 |
| CUNARD, JOHN | $2,445.00 | $1,585.00 | 04K-02125 |
| CUNNINGHAM, A. LOUISE | $2.50 | $2.50 | 04K-05715 & 04K-05720 |
| CUNNINGHAM TRUST, A. LOUISE | $47.09 | $47.09 | 04K-99310 |
| CURTIS, WILLIAM H & PATSY M | $0.00 | $0.00 | 04K-30730 |
| DAIL, CARROLL | $0.00 | $0.00 | 04K-05500 |
| DAILEY, DAWN | $0.00 | $0.00 | 04K-03275 |
| DAITCH, BRIAN & BECKY LYNN | $112.50 | $112.50 | 04K-05655 |
| DANAHER, JAMES C. | $6,009.96 | $6,009.96 | 04K-70700 |
| DANCE, EDWARD H. & MARIAN B | $6,935.00 | $0.00 | 04K-02865 |
| DANCE, MICHAEL R. | $0.00 | $0.00 | 04K-30195 |
| DANIELS, DAVID K. | $0.00 | $0.00 | 04K-00240 |
| DANSBY, WILLIAM | $7,310.00 | $7,310.00 | 04K-06610 |
| DANTE IRA, STEVEN | $72.75 | $72.75 | 04K-99350 |
| DAPRATO, THOMAS M. & MELISSA | $0.00 | $0.00 | 04K-31720 |

*Page 8*

| Investor's Name | 3/1-8/31/89 | 5/26-8/31/89 | Account Numbers |
|---|---|---|---|
| DARKES, KENNETH | $760.00 | $760.00 | 04K-06385 |
| DARNELL, TERRELL | $2,000.00 | $0.00 | 04K-00920 & 04K-29920 |
| DAUGHERTY, RANDY & RUBY | $0.00 | $0.00 | 04K-07030 |
| DAVENPORT, JAMES P. | $555.00 | $555.00 | 04K-06570 |
| DAVIS, CAROLYN M. & PAUL | $20,570.00 | $0.00 | 04K-00045 |
| DAVIS, GARY A. | $1,210.00 | $1,210.00 | 04K-05610 |
| DAVIS, GILBERT G. & JAN C. | $5,050.00 | $5,050.00 | 04K-06690 |
| DAVIS, JIMMIE | $1,206.25 | $0.00 | 04K-01280 & 04K-30300 |
| DAVIS, WENDELL | $4,040.00 | $0.00 | 04K-02300 |
| DAWSON, BILLY & ESTHER | $3,000.00 | $3,000.00 | 04K-06920 |
| DAY, JOHN | $3,000.00 | $0.00 | 04K-02610 |
| DAY, MIKE | $0.00 | $0.00 | 04K-01890 |
| DAY, ROBERT | $0.00 | $0.00 | 04K-30390 |
| DEAL, HELEN | $0.00 | $0.00 | 04K-30625 |
| DEAN, FREDERICK S. | $0.00 | $0.00 | 04K-07215 |
| DEAN IRA, FREDERICK S. | $1,170.00 | $45.10 | 04K-99815 |
| DEKOR DEVELOPMENT, | $0.00 | $0.00 | 04K-06395 |
| DELEEUW, JON | $1,210.00 | $1,210.00 | 04K-00225 |
| DELLES, HERB & SHIRLEY M. | $2,510.00 | $0.00 | 04K-01720 |
| DELPOPOLO, SAMUEL E. | $0.00 | $0.00 | 04K-60280 |
| DEMARCO, TOM | $283.08 | $283.08 | 04K-06095 |
| DENARD, KELLY A. | $0.00 | $0.00 | 04K-01560 & 04K-31790 |
| DENBARY, SONONA | $0.00 | $0.00 | 04K-02620 |
| DENNIS, BRENT | $0.00 | $0.00 | 04K-01210 |
| DENTAL CONSULTANTS, | $0.00 | $0.00 | 04K-03285 & 04K-03290 |
| DESAI, ANIL | $0.00 | $0.00 | 04K-03205 |
| DESARATA BUILDING, | $5.00 | $5.00 | 04K-06380 |
| DEVINE, JOSEPH A & CATHERINE | $91,970.00 | $75,870.00 | 04K-02445 |
| DEVITO, THERESE | $0.00 | $0.00 | 04K-60085 |
| DEVNEY, TOM | $2,084.00 | $0.00 | 04K-01885 |
| DIAZ, JOSE | $10.00 | $0.00 | 04K-04135 |
| DIBBLE, DAVID | $0.00 | $0.00 | 04K-04415 |
| DICKEY, BETTY C. | $2.00 | $0.00 | 04K-31485 |
| DICKINSON, ROSALIE & MARK | $0.00 | $0.00 | 04K-03200 |
| DINNER, GLEN | $0.00 | $0.00 | 04K-03030 |
| DINOLA, MICHAEL | $6,055.00 | $6,000.00 | 04K-05930 |
| DION IRA, JUDITH L. | $1,701.14 | $1,701.14 | 04K-99365 |
| DION TRUST, LOUIS G. | $20.71 | $20.71 | 04K-99360 |
| DIXON, JOHN A. | $1,210.00 | $1,210.00 | 04K-03770 |
| DOMROES, RICHARD | $0.00 | $0.00 | 04K-30840 |

| Investor's Name | 3/1-8/31/89 | 5/26-8/31/89 | Account Numbers |
|---|---|---|---|
| DORLAND, PETER & MARTHA | $5,000.00 | $0.00 | 04K-00555 |
| DORLAND, PETER R. | $0.00 | $0.00 | 04K-29945 |
| DOTSON, LARRY | $0.00 | $0.00 | 04K-30395 |
| DOVER, BENNY | $0.00 | $0.00 | 04K-01545 |
| DOWELL, PAUL R. & FRANCES J. | $2.50 | $2.50 | 04K-06115 |
| DOXEY III, WILLIAM S. | $0.00 | $0.00 | 04K-01805 |
| DOYLE, DEWEY | $9,278.88 | $0.00 | 04K-00235 |
| DRAKE, HARRY & HILDE | $15,492.00 | $1,135.00 | 04K-01510 & 04K-31260 |
| DRAKE, STEVEN M. & NANCY N. | $0.00 | $0.00 | 04K-01590 & 04K-30490 |
| DRAPER, MIKE | $3,010.00 | $3,010.00 | 04K-70435 |
| DRASIN, LYNNE | $3,756.68 | $0.00 | 04K-05180 |
| DRUMB, DOUG | $1,200.00 | $0.00 | 04K-02165 |
| DUDA, PATTI JO | $610.00 | $610.00 | 04K-05770 |
| DUESE, RICHARD | $0.00 | $0.00 | 04K-06675 |
| DUFFE, GRACE | $47.50 | $47.50 | 04K-70640 |
| DUFFE, MICHAEL & SHARON | $9,985.00 | $9,985.00 | 04K-70475 |
| DUFFEY, D. MICHAEL | $9,985.00 | $0.00 | 04K-29830 |
| DULCER, NOEL | $0.00 | $0.00 | 04K-00495 |
| DUNCAN, KEN & BRENDA | $2,170.00 | $2,170.00 | 04K-07715 |
| DUNCAN, ROGER D. | $1,060.00 | $0.00 | 04K-02630 |
| DUNN, JOSEPH & KATHRYN | $10,010.00 | $10,010.00 | 04K-04095 |
| DUNN, R. D. & FRANCIS | $0.00 | $0.00 | 04K-29865 |
| DUNN, ROY & BARBARA | $0.00 | $0.00 | 04K-59905 |
| DUNSING, JAMES C. | $0.00 | $0.00 | 04K-59935 |
| DURDIN, THOMAS | $27.50 | $27.50 | 04K-59725 |
| DYE, JUDSON | $1,030.00 | $0.00 | 04K-00910 |
| DYSON, PETER J. & JOAN G. | $140.00 | $0.00 | 04K-31950 |
| EATON, MICHAEL CHASE | $9.00 | $9.00 | 04K-06145 |
| ECKMAN, GUS & JUNE | $171.89 | $0.00 | 04K-02850 |
| EDWARDS, DAVID | $5,115.00 | $0.00 | 04K-00450 |
| EDWARDS, JAMES | $40.00 | $0.00 | 04K-03965 |
| EDWARDS, JIM & MARTHA | $12.00 | $0.00 | 04K-04055 |
| EDWARDS, RICHARD | $0.00 | $0.00 | 04K-04250 |
| EDWARDS, THOMAS | $0.00 | $0.00 | 04K-30290 |
| EDWARDS (JONATHON), CUSTODIAN RICHARD | $61.50 | $0.00 | 04K-04615 |
| EHRLICH, STEPHEN & HARRIET | $0.00 | $0.00 | 04K-03905 |
| EHRLICH IRA, STEPHEN | $64.62 | $0.00 | 04K-99150 |
| EINGOLD, BERNARD & DOROTHY G. | $393.36 | $393.36 | 04K-06345 |

| Investor's Name | 3/1-8/31/89 | 5/26-8/31/89 | Account Numbers |
|---|---|---|---|
| EISTER, ALBERT | $0.00 | $0.00 | 04K-05850 |
| ELLIS, DANIEL J. | $0.00 | $0.00 | 04K-30715 |
| ELLIS, LYLE | $0.00 | $0.00 | 04K-30475 |
| ELLIS, WILLIAM & GERALDINE | $0.00 | $984.37 | 04K-04810 |
| ELMORE, DONNIE | $3,820.00 | $1,060.00 | 04K-02875 |
| ELROD, SANDRA BETH | $1,810.00 | $0.00 | 04K-02770 |
| EMERSON, GEORGE | $7,510.00 | $0.00 | 04K-04765 |
| EMFINGER, ROBERT D. | $0.00 | $0.00 | 04K-00100 & 04K-30045 |
| EMORY, BRIAN & LESLEY | $0.00 | $0.00 | 04K-05055 |
| ENGBERG & ASSOC. LTD, STEPHEN | $0.00 | $0.00 | 04K-05210 |
| ENGBLOM, BILL | $4.00 | $4.00 | 04K-60020 |
| ENGBLOM, JOHN W. | $0.00 | $0.00 | 04K-60015 |
| ENGLERT, CY | $0.00 | $0.00 | 04K-03195 |
| ENGLISH, OLLEN | $2,509.00 | $0.00 | 04K-02080 |
| ENGLISH, RICHARD & KAREN | $0.00 | $0.00 | 04K-31430 |
| EPPERLY, RALPH C & SHERYL C | $6.00 | $6.00 | 04K-06775 |
| EPPLE, WILLIAM | $0.00 | $0.00 | 04K-70420 |
| EPSTEIN, JOSEPH & KAREN | $0.00 | $0.00 | 04K-06482 |
| ESQUENARI, MAGDIEL | $0.00 | $0.00 | 04K-03115 |
| ETEMINAN, ESHAGH | $15,010.00 | $15,010.00 | 04K-06005 |
| ETHEREDGE, KIMBERLY | $38,210.31 | $0.00 | 04K-03640 |
| ETHEREDGE, RAYMOND | $0.00 | $0.00 | 04K-05430 |
| ETHEREDGE IRA, SHARON | $2,458.50 | $0.00 | 04K-99270 |
| ETHEREDGE TRUST, RAYMOND L. | $2,000.00 | $0.00 | 04K-99110 |
| EVANS, JOHN | $1,960.00 | $1,960.00 | 04K-06575 |
| EVANS, RICHARD M & CAROLE C | $2,882.00 | $299.00 | 04K-01585 & 04K-31395 |
| EVEROSKI, CHESTER & ALICE C. | $2,045.00 | $2,045.00 | 04K-70830 |
| EX-IM MARKETING INTL, RODNEY C. HARDEMAN % | $3,970.00 | $3,970.00 | 04K-00790 |
| FACKLER, KELLY L. | $1,510.00 | $0.00 | 04K-03680 |
| FANKHAUSER, ROY | $3,100.00 | $0.00 | 04K-03240 |
| FARIA, FRANK | $285.00 | $285.00 | 04K-03190 |
| FARLEY III, PHILLIP J. | $0.00 | $0.00 | 04K-59915 |
| FARMER, LOUIS & CHARLOTTE | $0.00 | $0.00 | 04K-30270 |
| FATTORINI, JUANITA R. | $0.00 | $0.00 | 04K-30230 |
| FEDERLINE, GREG | $1,018.75 | $1,010.00 | 04K-05935 |
| FEHLEN, JEROME & VIRGINIA | $0.00 | $0.00 | 04K-59615 |
| FEINGLASS, LEONARD & JANE | $1,050.00 | $1,050.00 | 04K-59900 |
| FELBER, HANK | $2,022.21 | $2,010.00 | 04K-04470 |
| FERENCZ, STEVE | $0.00 | $0.00 | 04K-06725 |

| Investor's Name | 3/1-8/31/89 | 5/26-8/31/89 | Account Numbers |
|---|---|---|---|
| FERGUS, JAMES H. | $6,010.00 | $6,010.00 | 04K-07455 |
| FERNANDEZ & V OLCESE, ELSA | $0.00 | $0.00 | 04K-00900 |
| FERNQUIST, LEROY & PATRICIA | $317.05 | $0.00 | 04K-59490 |
| FERRO IRA, JORGE | $0.00 | $0.00 | 04K-99100 |
| FERRO IRA, MADLYN | $0.00 | $0.00 | 04K-99095 |
| FERRO KEOGH, MADLYN | $3,211.29 | $3,211.29 | 04K-99090 |
| FIELDS, J. C. | $0.00 | $0.00 | 04K-31060 |
| FILZEN, BRENDA | $55,040.00 | $40,030.00 | 04K-01770 |
| FINCHER, HAROLD M. | $0.00 | $0.00 | 04K-31650 |
| FIORETTI, DENISE G. | $596.50 | $596.50 | 04K-06940 |
| FISHER, DAVID & CAROL | $4,720.00 | $3,010.00 | 04K-03050 |
| FISHER, GERALD F. | $5,465.00 | $0.00 | 04K-01740 |
| FISHER, LAURIE | $12.09 | $12.09 | 04K-60325 |
| FISHER, VICTOR H. | $2,422.00 | $2,410.00 | 04K-00755, 04K-07755 & 04K-31220 |
| FISLKIN, LAWRENCE R. | $10.00 | $10.00 | 04K-05665 |
| FLAHERTY, KEVIN P. | $36.25 | $36.25 | 04K-59920 |
| FLANAGIN, WILLIAM J. & BARBARA | $0.00 | $0.00 | 04K-04690 |
| FLANNERY & R STEWART, JEANNE | $3,222.00 | $3,222.00 | 04K-06415 |
| FLETCHER/P SHOEMAKER, THOMAS | $708.75 | $708.75 | 04K-06715 |
| FLUHR, JOSEPH | $0.00 | $0.00 | 04K-03395 |
| FOLDESSY JR. IRA, JOSEPH | $503.00 | $503.00 | 04K-99460 |
| FORAN, WILLIAM & KAREN | $10.00 | $10.00 | 04K-03185 |
| FORBES, LINCOLN | $0.00 | $0.00 | 04K-71230 |
| FORE JR., CHARLES | $0.00 | $0.00 | 04K-00945 |
| FOREST, DEBRA | $10,500.00 | $10,500.00 | 04K-70595 |
| FORSYTHE, JUDITH | $20.00 | $0.00 | 04K-31000 |
| FORTENER, JOHN R. | $1,013.75 | $0.00 | 04K-03120 |
| FOSTER, CHARLES | $35.00 | $35.00 | 04K-03675 |
| FOSTER, MILTON | $3,000.00 | $3,000.00 | 04K-05045 |
| FOWLES, DEREK V. | $2,037.50 | $2,037.50 | 04K-02270 |
| FRANCIS, RALPH | $0.00 | $0.00 | 04K-03045 |
| FRANK, DENNIS | $0.00 | $0.00 | 04K-04555 |
| FRANK, PARRY | $0.00 | $0.00 | 04K-59945 |
| FRANKEL, JOEL | $0.00 | $0.00 | 04K-02795 & 04K-71245 |
| FRANKLIN, JIM | $0.00 | $0.00 | 04K-30025 |
| FRASSARAND, JOHN M. & DOROTHY P. | $2,620.00 | $0.00 | 04K-01990 |
| FRIED, ALAN | $5,010.00 | $5,010.00 | 04K-07420 |
| FRIEDLANDER, JAMES & LINDA | $2,140.00 | $0.00 | 04K-00305 |
| FRIEDMAN, MYRNA | $13.64 | $0.00 | 04K-03980 |

| Investor's Name | 3/1-8/31/89 | 5/26-8/31/89 | Account Numbers |
|---|---|---|---|
| FRIEDMAN (ALLISON), CUSTODIAN MYRNA | $257.75 | $0.00 | 04K-03915 |
| FRIEDMAN (BRIAN), CUSTODIAN MYRNA | $0.00 | $0.00 | 04K-03910 |
| FRIEDMAN IRA, MYRNA | $43.91 | $0.00 | 04K-99140 |
| FRISCIA, ROY & BARBARA | $3,010.00 | $3,010.00 | 04K-04895 & 04K-07775 |
| FRUGE, MICHAEL | $7.21 | $7.21 | 04K-03370 |
| FRYE, WARREN | $2,447.50 | $1,410.00 | 04K-03380 |
| FUCHS, CRAIG | $20.00 | $20.00 | 04K-59890 |
| FULLER, DAVID | $0.00 | $0.00 | 04K-06850 |
| FUNK, JAMES & DAWN | $35,000.00 | $0.00 | 04K-03130 |
| FUTCH, KATHRYN | $4,110.00 | $0.00 | 04K-00370 |
| G & B & ASSOCIATES, | $0.00 | $0.00 | 04K-07570 |
| GABBEL, JOHN R. | $0.00 | $0.00 | 04K-59995 |
| GABEL, TODD | $0.00 | $0.00 | 04K-05620 |
| GAIDE, BERT | $0.00 | $0.00 | 04K-60255 |
| GALLAGHER, TIM | $610.00 | $610.00 | 04K-00180 & 04K-30745 |
| GALLETLY, COLLIN & JUDY | $2,710.00 | $0.00 | 04K-01345 & 04K-30570 |
| GARAY, MICHAEL & SUSAN | $0.00 | $0.00 | 04K-70050 |
| GARCIA, EDWARD | $0.00 | $0.00 | 04K-60010 |
| GARCIA, EDWARD | $415.11 | $415.11 | 04K-07275 |
| GARD, DENNIS ALAN | $0.00 | $0.00 | 04K-05540 |
| GARDNER, EDWARD K. | $20.75 | $20.75 | 04K-06245 |
| GARDNER, JILL L. | $6,880.63 | $0.00 | 04K-01020 & 04K-31875 |
| GARNER, DENNIS | $1,810.00 | $0.00 | 04K-59530 |
| GARNER, PEGGY A. | $0.00 | $0.00 | 04K-60115 |
| GARR, MICHAEL J. | $3,155.00 | $3,155.00 | 04K-05440 |
| GARSKE, EMIL H. & FAY L. | $0.00 | $0.00 | 04K-04160 |
| GARZIA, SHIRLEY W. & JOHN J. | $0.00 | $0.00 | 04K-03735 |
| GASKIN, DR. E. REED & JEAN | $0.00 | $0.00 | 04K-29845 |
| GASSER, MARY JANE | $18,665.00 | $5,050.00 | 04K-01800 |
| GATTA, JOHN C. | $2,510.00 | $0.00 | 04K-02155 |
| GAUTHIER, BROOKS | $9,525.00 | $3,010.00 | 04K-01830 |
| GAZAWAY, LOIS | $0.00 | $0.00 | 04K-30820 |
| GEHLMANN, JOHN | $0.00 | $0.00 | 04K-02685 |
| GEHLMANN, KARL | $0.00 | $0.00 | 04K-59990 |
| GEISER, RAYMOND W. | $2,400.00 | $2,400.00 | 04K-07555 |
| GENGLER, RICHARD D. | $0.00 | $0.00 | 04K-05945 |
| GENNICK, FAITH | $0.00 | $0.00 | 04K-30890 |
| GENNICK, THEODORE | $0.00 | $0.00 | 04K-31980 |

*Page 13*

| Investor's Name | 3/1-8/31/89 | 5/26-8/31/89 | Account Numbers |
|---|---|---|---|
| GENTRY, BILLY J. | $2,510.00 | $2,510.00 | 04K-07610 |
| GENTRY, EDWARD E. & JUDITH L | $6,739.19 | $4,479.19 | 04K-02785 |
| GENTRY, R. DAVID & KATHLEEN | $970.00 | $0.00 | 04K-00055 & 04K-30040 |
| GENTRY JR., E. E. | $20.00 | $20.00 | 04K-03140 |
| GENTRY TRUST, EDWARD E. | $10,000.00 | $1,000.00 | 04K-99410 |
| GERACI, FRANK | $2,530.00 | $0.00 | 04K-59645 |
| GERENSTIEN, JOE & NATALIE | $15.00 | $15.00 | 04K-07335 |
| GERICKE, WILLIAM & JACQUELINE | $2,047.38 | $2,047.38 | 04K-06765 |
| GIBBONS, JAMES | $0.00 | $0.00 | 04K-59655 |
| GIBBS, PERRY L. & TAMMY | $37.50 | $37.50 | 04K-05195 |
| GIDDENS, CARL & DEBRA | $10.00 | $0.00 | 04K-30140 |
| GILLAND, STEVEN | $0.00 | $0.00 | 04K-29765 |
| GIOIA, TOM | $80.00 | $80.00 | 04K-59820 |
| GITLAN (DANIEL), CUSTODIAN RONALD | $259.88 | $259.88 | 04K-06085 |
| GITLAN (SAMANTHA), CUSTODIAN RONALD | $40.00 | $40.00 | 04K-06080 |
| GITLAN IRA, RONALD A. | $2,033.51 | $2,033.51 | 04K-99345 |
| GITLAN TRUST, DEBORAH GAY | $7.50 | $7.50 | 04K-99371 |
| GLASSMAN, HERBERT W. | $0.00 | $0.00 | 04K-00295 |
| GODOT, ROBERT | $0.00 | $0.00 | 04K-07270 |
| GODWIN, WESLEY A. | $460.00 | $0.00 | 04K-04935 |
| GOEB, PATRICIA E. | $2.19 | $0.00 | 04K-00255 |
| GOLDBERG, ALEX T. & BONNI A. | $0.00 | $0.00 | 04K-70060 |
| GOLDFARB IRA, GARY J. | $182.54 | $0.00 | 04K-99200 |
| GOLDNER, DOUG A. | $0.00 | $0.00 | 04K-06435 |
| GOLDSTEIN/KLEINER, W, STUART | $0.00 | $0.00 | 04K-30205 |
| GOLERIEWSKI, JERRY | $500.00 | $500.00 | 04K-05490 |
| GONZALEZ, EUGENE | $36,028.00 | $31,249.25 | 04K-02810 |
| GOODMAN, ROBERT A. | $0.00 | $0.00 | 04K-02985 |
| GOODRICH JR., LEVY A. | $3,995.00 | $3,995.00 | 04K-07400 |
| GOODSTEIN, JEANINE | $4,520.00 | $0.00 | 04K-04970 |
| GORDON, GLENN WAYNE | $1,310.00 | $1,310.00 | 04K-06460 |
| GORDON, GREGG | $0.00 | $0.00 | 04K-02280 |
| GORDON M. D. PSP, E. M. | $3,010.00 | $3,010.00 | 04K-06915 |
| GORGONE, PAUL | $0.00 | $0.00 | 04K-05570 |
| GORGONE TRUST, PAUL | $0.00 | $0.00 | 04K-99290 |
| GORMAN, STEPHEN | $11,573.00 | $6,750.00 | 04K-02950 |
| GOULD, ANNE | $0.00 | $0.00 | 04K-05380 |
| GOULD, HARVEY | $1,610.00 | $1,610.00 | 04K-60395 |

Page 14

| Investor's Name | 3/1-8/31/89 | 5/26-8/31/89 | Account Numbers |
|---|---|---|---|
| GRANGER, RICHARD | $4,820.00 | $0.00 | 04K-02935 |
| GRAY, ROGER & YETIVA | $0.00 | $0.00 | 04K-01995 |
| GRAZIANO, DONALD | $47.00 | $47.00 | 04K-59875 |
| GREEN, JOHN | $2,015.00 | $0.00 | 04K-01075 |
| GREEN, SUE | $0.00 | $0.00 | 04K-29875 |
| GREENE, JOHN E. | $4,115.75 | $0.00 | 04K-01215 |
| GRETHOR, MELVIN B. & BETTY J. | $1,060.00 | $1,060.00 | 04K-05565 |
| GRUBB, CLYDE | $20,187.00 | $5,002.00 | 04K-02385 |
| GRUBB, D. W. | $7,340.00 | $2,155.00 | 04K-02760 |
| GRUBB, JOHN | $5,000.00 | $5,000.00 | 04K-07260 |
| GRUBB, KENNETH | $18,908.60 | $0.00 | 04K-01870 |
| GRUBB, WAYNE | $215,452.47 | $55,033.89 | 04K-01030 & 04K-31320 |
| GRUBB JR., D. W. | $8,000.00 | $8,000.00 | 04K-07245 |
| GRUBBS, DONALD W. | $1,135.00 | $0.00 | 04K-02805 |
| GRUBER, JILL & PAUL | $0.00 | $0.00 | 04K-00970 |
| GRUDZINSKI, RALPH | $32,912.50 | $10,602.50 | 04K-00260 & 04K-70285 |
| GULLEY, CHARLES | $0.00 | $0.00 | 04K-02145 |
| GUSTAFSON, DWANE | $1,210.00 | $0.00 | 04K-59470 |
| GUSTAFSON, GARY A. | $1,410.00 | $1,410.00 | 04K-06695 |
| GUTERMAN, JOHN | $6,049.00 | $0.00 | 04K-02560 |
| GUTERMAN, JOHN GARY | $10,129.00 | $10,129.00 | 04K-59650 |
| GUYER, LESTER F & AUDREY B | $2,220.00 | $0.00 | 04K-03340 |
| GWINN, JEFF & SHARON K. | $28,801.00 | $9,337.50 | 04K-02040 |
| HAAPALA, THEODORE H. | $0.00 | $0.00 | 04K-31075 |
| HALL, LILLY MAE & ROY | $0.00 | $0.00 | 04K-03985 |
| HALL, R. J. | $0.00 | $0.00 | 04K-07795 |
| HAMBY, JIM | $0.00 | $0.00 | 04K-02380 |
| HAMILTON, T. SCOTT | $0.00 | $0.00 | 04K-02525 |
| HAMLIN JR., JIMMY G. | $1,620.00 | $1,620.00 | 04K-07175 |
| HAMM, PAT | $5,010.00 | $5,010.00 | 04K-07195 |
| HANCOCK, JOE | $0.00 | $0.00 | 04K-02635 |
| HANKINS, VERLE DUANE & DORENE | $8,015.00 | $0.00 | 04K-00590 |
| HANUS TRUST, JOSEPH J. | $345.00 | $345.00 | 04K-06750 |
| HARDIN, DOLORES | $5,062.50 | $0.00 | 04K-00870 & 04K-31695 |
| HARDY, OZELL & SYBLE | $0.00 | $0.00 | 04K-32190 |
| HARLLEE, KAY | $0.00 | $0.00 | 04K-03425 |
| HARRIMAN, BARRY A. & DENISE L. | $0.00 | $0.00 | 04K-02880 |
| HARRINGTON, BRYANT | $2,230.00 | $0.00 | 04K-05295 |
| HARRIS, EDWIN L. | $0.00 | $0.00 | 04K-30640 |

| Investor's Name | 3/1-8/31/89 | 5/26-8/31/89 | Account Numbers |
|---|---|---|---|
| HARRIS, ROBERT | $1,960.00 | $1,960.00 | 04K-71080 |
| HARRIS, WAYNE & SANDRA | $15.00 | $0.00 | 04K-31835 |
| HARRISON, TOM | $0.00 | $0.00 | 04K-31410 |
| HARTLEY, JACK | $0.00 | $0.00 | 04K-70680 |
| HARTNAGEL, ROBERT A. | $0.00 | $0.00 | 04K-01725 |
| HASLAM, DIANE M. | $2,010.00 | $0.00 | 04K-02095 |
| HAVILL, EDWARD E. | $525.00 | $525.00 | 04K-70225 |
| HAYES, RON & KAREN | $2,110.00 | $2,110.00 | 04K-06955 |
| HAYNES, GARY & CHARLOTTE | $0.00 | $0.00 | 04K-02505 |
| HEACOX, LYNN | $2,260.00 | $0.00 | 04K-02775 |
| HEARD, BOBBY & SHARON | $0.00 | $0.00 | 04K-05405 |
| HEARD, SHARON | $0.00 | $0.00 | 04K-05400 |
| HEARD IRA, BOBBY | $7.63 | $7.63 | 04K-99235 |
| HEARD IRA, SHARON | $31.09 | $31.09 | 04K-99240 |
| HEIN, ERIC THOMAS | $0.00 | $0.00 | 04K-00520 |
| HEINZ, OTTO W. | $1,290.00 | $0.00 | 04K-59440 |
| HEISEY, H. ORVILLE | $11,760.00 | $11,760.00 | 04K-06650 |
| HELLEMEYER, JOHN & MADELINE | $2.50 | $2.50 | 04K-06090 |
| HENDERSON, SCOTT | $0.00 | $0.00 | 04K-30885 |
| HENDERSON JR., PETER E. | $0.00 | $0.00 | 04K-04285 |
| HENDRIX, HIRAM | $2,015.00 | $0.00 | 04K-01170 & 04K-31675 |
| HENRY, BILL | $10,015.00 | $0.00 | 04K-00940 & 04K-30260 |
| HENSLEY, NELSON B. & CYNTHIA | $8,670.00 | $0.00 | 04K-01905 |
| HENSON, JAMES R. | $7,125.00 | $0.00 | 04K-00030 |
| HENTGES, LARRY & AUDREY | $0.00 | $0.00 | 04K-31440 |
| HEPHINSALL, AUDREY & RUSSELL | $5,277.50 | $0.00 | 04K-00275 & 04K-31655 |
| HERBERT, WILLIAM E. | $1,110.00 | $1,110.00 | 04K-07780 |
| HERMAN, ANN | $0.00 | $0.00 | 04K-04910 |
| HESS, MARY ABBOTT | $1,200.00 | $0.00 | 04K-59495 |
| HESSEL, KEN | $0.00 | $0.00 | 04K-32010 |
| HEVERLY, EARL | $0.00 | $0.00 | 04K-32090 |
| HEWITT, MYRNA | $10.00 | $0.00 | 04K-31770 |
| HICKEY, DENNIS L & SANDRA J | $1,510.00 | $1,510.00 | 04K-06815 |
| HICKS, HARGIS | $1,010.00 | $0.00 | 04K-00990 & 04K-32150 |
| HIGGINS, TIM C. | $0.00 | $0.00 | 04K-03495 |
| HIGHBERG, PETER & VIVIAN | $0.00 | $0.00 | 04K-02855 |
| HILDNER, LAWRENCE & ELIZABETH | $0.00 | $0.00 | 04K-30030 |
| HILL, DOROTHY | $1,030.00 | $0.00 | 04K-02490 |
| HILL, E. PAUL | $0.00 | $0.00 | 04K-00610 |

| Investor's Name | 3/1-8/31/89 | 5/26-8/31/89 | Account Numbers |
|---|---|---|---|
| HILL, GREG & DEBORAH | $8,330.00 | $610.00 | 04K-02510 |
| HILL, RICHARD | $610.00 | $610.00 | 04K-07460 |
| HILL, RICHARD F. | $5,682.49 | $0.00 | 04K-99015 |
| HILLEARY, HENRY M. & JEAN M. | $0.00 | $0.00 | 04K-30895 |
| HOBSON, CHRIS | $0.00 | $0.00 | 04K-30435 |
| HOCH, WALTER K. | $4,155.00 | –$1,960.00 | 04K-02020 |
| HOCHMAN, SANFORD | $4,001.13 | $0.00 | 04K-00925 & 04K-30010 |
| HOFFMAN, ERIC D. | $0.00 | $0.00 | 04K-01185 |
| HOFFMAN IRA, ERIC O. | $0.00 | $0.00 | 04K-99020 |
| HOGAN, MICHAEL | $3,225.35 | $225.35 | 04K-01915 & 04K-30765 |
| HOKE, M VIRGINA/LISA/CARLA | $0.00 | $0.00 | 04K-30530 |
| HOKE TRUST, M. VIRGINIA | $0.00 | $0.00 | 04K-99825 |
| HOLBROOK, FOREST & GENEVIEVE | $1,772.50 | $1,772.50 | 04K-05390 |
| HOLIMAN, GLEN E. | $0.00 | $0.00 | 04K-59775 |
| HOLLAND, DR. STEPHEN | $0.00 | $0.00 | 04K-31230 |
| HOLLAND, JIM & MARIE | $3,010.00 | $3,010.00 | 04K-06525 |
| HOLLEY, JERRY & CAROL | $0.16 | $0.00 | 04K-31955 |
| HOLLEY, JOE | $0.00 | $0.00 | 04K-06830 |
| HOLLINGTON, JOHN R. & FAYE D. | $8,010.00 | $0.00 | 04K-31885 |
| HOLMES, ERIC T. | $0.00 | $0.00 | 04K-30650 |
| HOLMES III, WILLIAM H. | $0.00 | $0.00 | 04K-04205 |
| HOLT, EDITH S. | $0.00 | $0.00 | 04K-30880 |
| HONCHAR, DENNIS R. | $0.00 | $0.00 | 04K-59950 |
| HOOTON, GORDON W & TOMMYE R | $7,570.00 | $4,675.00 | 04K-03310 |
| HORNBUCKLE, CARL | $2,560.00 | $0.00 | 04K-02120 |
| HORNSBY, MARION O. & MARGIE | $2,113.10 | $0.00 | 04K-00675 |
| HORSKY, BRIAN | $0.00 | $0.00 | 04K-60030 |
| HORTON, RAYMOND A. | $0.00 | $0.00 | 04K-00995 |
| HOWARD, RAYMOND GENE | $19.09 | $19.09 | 04K-60240 |
| HOWARD, SCOTT | $4,515.00 | $0.00 | 04K-00475 |
| HOWELL, KAREN | $0.00 | $0.00 | 04K-30385 |
| HOYT % TUSCALOOSA PK, CHERRY A. | $5,863.82 | $5,863.82 | 04K-71095 |
| HRICKO TRUST, GARY | $426.45 | $0.00 | 04K-99125 |
| HUDMAN, LARRY | $1,710.00 | $0.00 | 04K-02235 |
| HUDSPETH, MICHAEL | $1,065.00 | $0.00 | 04K-00445 |
| HUFF, BRIAN S. | $0.00 | $0.00 | 04K-01850 |
| HUFFARD, JIMMY | $0.00 | $0.00 | 04K-31315 |
| HUFFARD, JOHN | $12.50 | $0.00 | 04K-31270 |
| HUFFMAN, CHARLES & CAROL | $0.00 | $0.00 | 04K-01330 & 04K-30275 |

*Page 17*

| Investor's Name | 3/1-8/31/89 | 5/26-8/31/89 | Account Numbers |
|---|---|---|---|
| HUFFMAN, HOLLIS E. | $0.00 | $0.00 | 04K-30005 |
| HUGHES, G. R. | $0.00 | $0.00 | 04K-02030 |
| HUGHES, JERRY L & JEANETTE B | $0.00 | $0.00 | 04K-29775 |
| HUI, SOPHIA & EDDIE | $0.00 | $0.00 | 04K-31090 |
| HUMPRIES, WILLIAM F. | $0.14 | $0.00 | 04K-31940 |
| HUNT JR., FRANK M. | $9,020.00 | $9,020.00 | 04K-05805 |
| HUNTER, SCOT | $7.50 | $0.00 | 04K-31170 |
| HUNTON, MICHAEL W. | $1,030.00 | $0.00 | 04K-02735 |
| HUPKES JR., COEN | $2,766.25 | $0.00 | 04K-00735 & 04K-32220 |
| HURBAN & C.C. HAUPTS, DAVID H. | $0.00 | $0.00 | 04K-05750 |
| HURLEY, FAY | $2,530.00 | $0.00 | 04K-02450 |
| HUTCHESSON, PATRICIA A. | $1,710.00 | $0.00 | 04K-02190 |
| HUTTON, TOM | $43.75 | $0.00 | 04K-31585 |
| HYNES, JOHN | $0.00 | $0.00 | 04K-31065 |
| IKARD, DARWIN | $1,810.00 | $1,810.00 | 04K-06120 |
| INGRAM, LANIER | $0.00 | $0.00 | 04K-32020 |
| INNOVATIVE BUSINESS, | $0.00 | $0.00 | 04K-59430 |
| ISLAM, MOHAMMAD | $0.00 | $0.00 | 04K-04105 |
| ITAYA PERSONAL REP., PAULA | $28.00 | $0.00 | 04K-03710 |
| IVEY, WALTER M. | $1,710.00 | $0.00 | 04K-02010 |
| JABLONSKI, PAT | $0.00 | $0.00 | 04K-30605 |
| JACHIM, JOHN J. & BARBARA J. | $3.46 | $3.46 | 04K-03765 |
| JACK & HEINZ, OTTO, BRUCE | $1,297.50 | $0.00 | 04K-59480 |
| JACKSON, HENRY & ROSALIE | $0.00 | $0.00 | 04K-05245 |
| JACKSON IRA, TONY | $0.00 | $0.00 | 04K-99375 |
| JACOBAZZI, DENISE & ANTHONY | $1,034.00 | $0.00 | 04K-03080 |
| JACOBSEN, BARBARA ANGEL | $1,510.00 | $1,510.00 | 04K-05595 |
| JACOBSTEIN IRA, GERHARD | $7,146.71 | $7,146.71 | 04K-99180 |
| JACRANDA INTL INC., | $0.00 | $0.00 | 04K-05845 |
| JAMES, FRANK THOMAS | $0.00 | $0.00 | 04K-00840 |
| JANKE, EDWARD R. & EILEEN | $0.00 | $0.00 | 04K-60175 |
| JANKE, ROBERT P. | $0.00 | $0.00 | 04K-02825 |
| JARACZ, JAMES & PATRICIA L. | $10.00 | $10.00 | 04K-59625 |
| JARRELL, EDWIN | $2,560.00 | $0.00 | 04K-02475 |
| JEKNER, MARIA Z. | $2,260.00 | $2,260.00 | 04K-06190 |
| JELKE, WILLIAM F. | $50.00 | $50.00 | 04K-70890 |
| JENKINS, BUSTER | $0.00 | $0.00 | 04K-31465 |
| JENKINS, CARROLL | $0.00 | $0.00 | 04K-07305 |
| JENNINGS, DAVID & ANNIE | $1,110.00 | $0.00 | 04K-03110 |
| JEROME, ALBERT | $1,060.00 | $1,060.00 | 04K-06560 |

| Investor's Name | 3/1-8/31/89 | 5/26-8/31/89 | Account Numbers |
|---|---|---|---|
| JERRIS, DR ROBERT C & KERRY | $0.00 | $0.00 | 04K-01175 & 04K-30345 |
| JOHNSON, ABEL P. & RITA C. | $830.48 | $830.48 | 04K-05670 |
| JOHNSON, ALLEN & ALISON | $1,720.00 | $1,720.00 | 04K-06925 |
| JOHNSON, ANDREW M. | $0.00 | $0.00 | 04K-31735 |
| JOHNSON, CHARLES F. & LEONIA | $0.00 | $0.00 | 04K-60060 |
| JOHNSON, DAVID | $1,010.00 | $1,010.00 | 04K-07355 |
| JOHNSON, JOHN M. | $1,022.50 | $0.00 | 04K-00730 & 04K-31100 |
| JOHNSON, MELVIN J & PHYLIS P | $1,510.00 | $1,510.00 | 04K-06810 |
| JOHNSON, MICHAEL A. | $7,060.00 | $1,010.00 | 04K-02415 |
| JOHNSON, MICHAEL T. | $0.00 | $0.00 | 04K-04710 |
| JOHNSON, MURRELL & JOSEPHINE | $0.00 | $0.00 | 04K-04170 |
| JOHNSON, RICHARD L. | $0.00 | $0.00 | 04K-04620 |
| JOHNSON & GARDNER, K, JEFF L. | $990.00 | $990.00 | 04K-06605 |
| JOHNSON IRA, ROBERT | $2,025.00 | $50.00 | 04K-99055 |
| JOHNSON TRUST, SUE ELLEN | $1,975.00 | $0.00 | 04K-99050 |
| JOHNSTON, ANDREW M. | $5,175.00 | $0.00 | 04K-01450 |
| JOHNSTON, CHRISTOPHER | $2.50 | $2.50 | 04K-70110 |
| JOHNSTON, RICHARD & FRANCES | $30.00 | $30.00 | 04K-04635 |
| JOHNSTON, TORY | $0.00 | $0.00 | 04K-30515 |
| JONES, BRENDA | $590.00 | $0.00 | 04K-31690 |
| JONES, DENNIS C. | $0.00 | $0.00 | 04K-00085 & 04K-30225 |
| JONES, GORDON | $4,980.00 | $0.00 | 04K-00115 & 04K-30335 |
| JONES, JIM | $2,495.00 | $2,495.00 | 04K-07095 |
| JONES, LARRY N. & BARBARA J | $2,420.00 | $0.00 | 04K-02435 |
| JONES, LEE ANN | $1,000.00 | $0.00 | 04K-03995 |
| JONES & T J GENTRY, FRANCIS S. | $0.00 | $0.00 | 04K-02570 |
| JONES IRA, BRANDA M. | $1,372.24 | $0.00 | 04K-99870 |
| JORDAN, CHRISTIE D. | $0.00 | $0.00 | 04K-03255 |
| JOSLIN, JOHN | $0.00 | $0.00 | 04K-05725 |
| JOSLIN, JOHN & ELEANOR | $0.00 | $0.00 | 04K-05730 |
| JUE, ALLEN R. | $1,007.60 | $0.00 | 04K-00300 |
| JUSTICE, DAVID & STEPHENIE | $510.00 | $510.00 | 04K-06640 |
| KAISER SR., GERALD M. | $509.80 | $509.80 | 04K-07680 |
| KALKO, MIKE | $0.00 | $0.00 | 04K-05510 |
| KALLIVOKAS, CRISTOPHER | $0.00 | $0.00 | 04K-04860 |
| KALMAN, HERB | $0.00 | $0.00 | 04K-05325 |
| KALTENBORN, ROLF | $1,304.00 | $1,304.00 | 04K-06045 |
| KANDEL IRA, BARRY | $2,000.00 | $2,000.00 | 04K-70460 |
| KANT, KENNETH D. | $0.00 | $0.00 | 04K-05150 |
| KANTOR, DAVID & DORIS | $0.00 | $0.00 | 04K-03430 |

*Page 19*

| Investor's Name | 3/1-8/31/89 | 5/26-8/31/89 | Account Numbers |
|---|---|---|---|
| KAPPAS, PETER | $7,720.00 | $2,720.00 | 04K-02395 |
| KARWAY, CONRAD | $2,410.00 | $0.00 | 04K-59670 |
| KASICKY, JOHN & ELIZABETH | $1,987.00 | $1,987.00 | 04K-05130 |
| KASKO, NELSON | $20.00 | $0.00 | 04K-04020 |
| KASKO IRA, NELSON | $156.53 | $0.00 | 04K-99160 |
| KASZUBONSKI, JERRY | $0.00 | $0.00 | 04K-59825 |
| KAZIOR JR., STAN J. | $135.74 | $135.74 | 04K-59685 |
| KEEL, DAVID & NANCY | $1,520.00 | $760.00 | 04K-03685 |
| KEEN, BILLY | $1,030.00 | $1,030.00 | 04K-04030 |
| KEIL, LUCILLE | $1,090.00 | $0.00 | 04K-03875 |
| KELLEY, BRAD | $985.00 | $985.00 | 04K-03435 |
| KELLEY, JAMES K & BARBARA A | $0.00 | $0.00 | 04K-31895 |
| KELLEY, JOHN F. & MILDRED J. | $0.00 | $0.00 | 04K-30015 |
| KELLEY, RUBYE N. | $0.00 | $0.00 | 04K-30135 |
| KEMP, STEPHEN E. | $8.75 | $8.75 | 04K-06250 |
| KEOTUCH, SCOTT | $0.00 | $0.00 | 04K-02595 |
| KEREMES, PETER M. | $0.00 | $0.00 | 04K-32040 |
| KESLER, MYRON W. & MARION | $0.00 | $0.00 | 04K-04945 |
| KESSLER, JOERG | $1,000.00 | $0.00 | 04K-59435 |
| KETTEN, LEO P. & DONNA MAE A | $2,810.00 | $2,810.00 | 04K-06790 |
| KEYES CITY INSURANCE, | $0.00 | $0.00 | 04K-31920 |
| KIMBRELL, DARRELL | $0.00 | $0.00 | 04K-00440 |
| KIMBRELL, JAMES S. | $120.00 | $120.00 | 04K-71515 |
| KIMBRELL/WM H YOUNG, TRUSTEE JAMES S. | $3,775.68 | $3,775.68 | 04K-71485 |
| KIMMETT, JULES | $1,472.05 | $0.00 | 04K-02755 |
| KIMSEY, WILLIAM & DONNA | $4.02 | $4.02 | 04K-59675 |
| KINCAID, JAMES L. & ANITA L. | $151,105.00 | $151,105.00 | 04K-06505 |
| KING, BILL | $0.00 | $0.00 | 04K-30360 |
| KING, JERRY | $0.00 | $0.00 | 04K-29820 |
| KING, WAYNE | $3,420.00 | $3,420.00 | 04K-07490 |
| KING IRA, BILL | $81.02 | $0.00 | 04K-99820 |
| KING IRA, JERRY | $0.00 | $0.00 | 04K-99840 |
| KITALHATA, MIKI | $3,200.00 | $2,000.00 | 04K-59525 |
| KITE, DANNY & KAY | $1,210.00 | $0.00 | 04K-03700 |
| KLAN, RAYMOND | $0.00 | $0.00 | 04K-59845 |
| KLETT, GEORGE J & DELORES B | $2,020.00 | $2,020.00 | 04K-06280 |
| KLUPSOK, GLEN | $0.00 | $0.00 | 04K-59855 |
| KNAPP, LEONARD & MARIA | $0.00 | $0.00 | 04K-07765 |
| KNEPPER, GARY | $860.00 | $0.00 | 04K-00095 & 04K-31650 |

Page 20

| Investor's Name | 3/1-8/31/89 | 5/26-8/31/89 | Account Numbers |
|---|---|---|---|
| KNOWLES, VERLENE V. | $10.00 | $10.00 | 04K-07045 |
| KOHAN, FERNANDO | $0.00 | $0.00 | 04K-03890 |
| KOHINKE, BRIAN | $0.00 | $0.00 | 04K-71085 |
| KORI, JOHN & CARYN | $985.00 | $985.00 | 04K-05765 |
| KORI, MICHAEL & DEBORAH | $0.00 | $0.00 | 04K-05775 |
| KORI III TRUST, JOHN B. | $491.99 | $491.99 | 04K-99325 |
| KOZANECKI, PERRI | $0.00 | $0.00 | 04K-59535 |
| KRAVETZ, ROBERT | $24,985.00 | $24,985.00 | 04K-70445 |
| KREBS, FREDERICK & LAVINA | $1,008.25 | $0.00 | 04K-00265 |
| KRENTZER, SIDNEY & ELAINE | $384.28 | $384.28 | 04K-60045 |
| KREUTZER IRA, SIDNEY | $11.90 | $11.90 | 04K-59790 |
| KRISTOFFERSON, GAYLOR & VIRGINIA | $1,510.00 | $1,510.00 | 04K-60005 |
| KROHNGOLD, RALPH | $0.00 | $0.00 | 04K-31385 |
| KROMIS, ANDREW G. & SONIA L. | $16,695.00 | $0.00 | 04K-01860 |
| KROMIS IRA, ANDREW G. | $6,188.51 | $0.00 | 04K-02355 |
| KROMIS JR., ANDREW | $0.00 | $0.00 | 04K-03750 |
| KRUEGER, MARK & WENDY | $0.00 | $0.00 | 04K-60155 |
| KRUG, GENE | $5,920.00 | $5,920.00 | 04K-05575 |
| KRUGER, EVELYN A. | $0.00 | $0.00 | 04K-60160 |
| KUHL, HANS & SHIRLEY | $0.00 | $0.00 | 04K-05365 |
| LABAHN, ALFRED H. | $5,015.00 | $5,015.00 | 04K-06185 |
| LACKEY, JOHN H. & NANCY | $4,029.00 | $0.00 | 04K-01790 |
| LAD, ESTHER W & NELSON T | $0.00 | $0.00 | 04K-06215 |
| LAIL, DWIGHT D. | $0.00 | $0.00 | 04K-30835 |
| LAM, TOMMY & JEAN | $1,307.50 | $0.00 | 04K-01240 & 04K-31010 |
| LAMBDIN, ROBERT | $7,415.00 | $0.00 | 04K-01525 |
| LANDRETH, BROOKS E. & ADA L. | $15.90 | $0.00 | 04K-31310 |
| LANGE, ROSS | $1,081.25 | $1,081.25 | 04K-60145 |
| LANGER, JAMES & REBECCA | $760.00 | $760.00 | 04K-05680 |
| LANGHOFF, LAURIE A. | $2,568.30 | $0.00 | 04K-02375 |
| LANGSTON, JOSEPH B & MARY LOVE | $0.00 | $0.00 | 04K-07815 |
| LAPLACA, PETER & MARY E. | $6,760.00 | $6,760.00 | 04K-31860 |
| LAPRADD, WENDELL | $5,010.00 | $5,010.00 | 04K-70875 |
| LARKIN, BILL & EILEEN M. | $1,510.00 | $1,510.00 | 04K-07825 |
| LARSON, DANIEL J. | $0.00 | $0.00 | 04K-60035 |
| LATHAM, HARRY | $1,010.00 | $1,010.00 | 04K-07410 |
| LAUGHLIN, JOHN D. | $625.00 | $625.00 | 04K-60190 |
| LAWSON, KENNETH A & CAROL A | $3,765.00 | $0.00 | 04K-01895 |

*Page 21*

| Investor's Name | 3/1-8/31/89 | 5/26-8/31/89 | Account Numbers |
|---|---|---|---|
| LEA, J. MARK | $0.00 | $0.00 | 04K-31530 |
| LEABU, MICHAEL | $6.87 | $6.87 | 04K-03440 |
| LEACH, GLENN | $0.00 | $0.00 | 04K-30340 |
| LEACH IRA, GLENN C. | $0.00 | $0.00 | 04K-99900 |
| LEAHY, ALBERT | $15,266.00 | $2,512.00 | 04K-01350 |
| LECKIE, WILLIAM O & PATRICIA | $1,960.00 | $1,960.00 | 04K-07105 |
| LEE, DAVID A. | $2,710.00 | $0.00 | 04K-03385 |
| LEE, ELAINE | $0.00 | $0.00 | 04K-31165 |
| LEE, GARY D. | $1,045.00 | $0.00 | 04K-03355 |
| LEE, SONZ | $0.00 | $0.00 | 04K-04645 |
| LEFOY, SCOTT | $1,810.00 | $0.00 | 04K-02390 |
| LEGG, EMERSON S. | $2,000.00 | $0.00 | 04K-01045 |
| LEHRFELD, WILLIAM & EVE | $4,416.25 | $0.00 | 04K-04010 |
| LENZ, HARRY E. | $0.00 | $0.00 | 04K-03650 |
| LENZEM, BERND G. | $3,260.00 | $3,260.00 | 04K-06710 |
| LEONG, "LEE" KOK H. | $1,760.00 | $1,760.00 | 04K-06405 |
| LEONG, GLENN | $0.00 | $0.00 | 04K-30460 |
| LEOPOLD, ERIC | $0.00 | $0.00 | 04K-29895 |
| LEPORATI, WILLIAM H. | $18,515.00 | $20,245.00 | 04K-01730 & 04K-07130 |
| LESLIE, JAMES R. | $117.50 | $0.00 | 04K-00560 |
| LETTZOW, TONY | $10.00 | $10.00 | 04K-60105 |
| LEVIN, FRED | $1,000.00 | $1,000.00 | 04K-60250 |
| LEWIS, LARRY B. | $14.88 | $14.88 | 04K-06020 |
| LEWIS, RANDALL | $2,200.00 | $0.00 | 04K-03095 |
| LEWIS, WANDA | $0.00 | $0.00 | 04K-30975 |
| LIEBERMAN, BETSY | $570.00 | $570.00 | 04K-03415 |
| LIGGETT, JAMES RICHARD | $5,000.00 | $5,000.00 | 04K-07160 |
| LIGHTFOOT MACKEY, | $10,022.00 | $5,017.00 | 04K-02175 |
| LIMING, GARY & SANDRA | $45.00 | $45.00 | 04K-06230 |
| LINCOLN (M. D.), WILLIAM F. | $0.00 | $0.00 | 04K-02075 |
| LINDAHL, CHRISTINE M. | $5,000.00 | $0.00 | 04K-01845 |
| LINDEMAN, KATHY | $200.00 | $0.00 | 04K-59500 |
| LIPSCOMB, DR THOMAS & ELIZABTH | $12.00 | $0.00 | 04K-29955 |
| LISLE, F. WAYNE | $0.00 | $0.00 | 04K-31340 |
| LITCHFIELD, GEORGE | $0.00 | $0.00 | 04K-05890 |
| LITTLE, GOLDIE M. & MIKE H. | $2,457.50 | $985.00 | 04K-31515 & 04K-31830 |
| LITTLE, ROBERT H. | $0.00 | $0.00 | 04K-30590 |
| LIVINGSTONE, W. SIDNEY | $0.00 | $0.00 | 04K-31500 |
| LLOYD, FRED S. | $0.00 | $0.00 | 04K-31120 |

| Investor's Name | 3/1-8/31/89 | 5/26-8/31/89 | Account Numbers |
|---|---|---|---|
| LOBASH, JAMES F. & CAROL A. | $647.50 | $647.50 | 04K-60000 |
| LONG, HAROLD B & CHARLET L | $1,960.00 | $1,960.00 | 04K-30930 |
| LOPP, JERRELL & IRENE G. | $515.00 | $0.00 | 04K-00950 |
| LORENZEN, MARYANN & EDWARD | $2,110.00 | $0.00 | 04K-59545 |
| LOSTUMBO, ANTHONY & DIANE | $0.00 | $0.00 | 04K-05140 |
| LOTITO, GUS & THOMAS- | $4,009.96 | $4,009.96 | 04K-07485 |
| LOVERAS JR., LOU VALL | $0.00 | $0.00 | 04K-30710 |
| LOVERIDGE, LONNIE E. | $2.20 | $0.00 | 04K-03485 |
| LOWERY, RICHARD F. & JEAN | $2,760.00 | $0.00 | 04K-03125 |
| LUCERO, JUDY | $0.00 | $0.00 | 04K-00880 |
| LUINIS, TOM | $0.00 | $0.00 | 04K-59815 |
| LUPER, VIOLA M. | $0.00 | $0.00 | 04K-01150 |
| LUTHRA, AMARJEET & SUSAN | $0.00 | $0.00 | 04K-60050 |
| LYMPERIS, NICK | $0.00 | $0.00 | 04K-60245 |
| MACDONALD, KELVIN F. & ELLEN T. | $7,549.00 | $3,010.00 | 04K-01055 |
| MACHADO, DIANA | $0.00 | $0.00 | 04K-03410 |
| MADISON, MICHAEL W. | $0.00 | $0.00 | 04K-30790 |
| MADRAY DDS, DR. GREG | $610.00 | $610.00 | 04K-00765 & 04K-30670 |
| MAGNOTA IRA, FELIX | $0.00 | $0.00 | 04K-99025 |
| MAGNOTTA, FELIS L. & CAROL M. | $497.50 | $497.50 | 04K-03850 |
| MAHLE, JOHN R. & JANET T. | $2,900.00 | $1,690.00 | 04K-02725 |
| MAHUNIK, WALTER | $914.25 | $914.25 | 04K-06805 |
| MAIDEN, DAVID | $0.00 | $0.00 | 04K-05560 |
| MAKUS, JOHN | $0.00 | $0.00 | 04K-07010 |
| MAKUS, PETER | $960.00 | $960.00 | 04K-06800 |
| MALAIER, JOHN D. & LYLE D. | $1,060.00 | $0.00 | 04K-05860 |
| MALAVENDA, ANTHONY | $2,185.00 | $0.00 | 04K-01825 & 04K-30510 |
| MALEENY, ROBERT | $0.00 | $0.00 | 04K-01980 |
| MALLAH, SUSAN | $0.00 | $0.00 | 04K-05820 |
| MANISCALCO, JOHN W. | $4,220.00 | $4,220.00 | 04K-05280 |
| MANNING, W. M. & RACHEL | $1,010.00 | $1,010.00 | 04K-07605 |
| MANOIL, MARTIN & JUDITH | $35.76 | $35.76 | 04K-60300 |
| MARA, GEORGE & MAY | $0.00 | $0.00 | 04K-07155 |
| MARCINKOSKI, GLEN | $1,603.51 | $1,585.00 | 04K-04305 |
| MARHOLIN, GEORGE B & ELEANOR N | $0.00 | $0.00 | 04K-03280 |
| MARHOLIN IRA, ELEANOR | $98.91 | $0.00 | 04K-99035 |
| MARHOLIN IRA, GEORGE | $703.21 | $0.00 | 04K-99030 |
| MARINELLI, MICHELE | $0.00 | $0.00 | 04K-06325 |

*Page 23*

| Investor's Name | 3/1-8/31/89 | 5/26-8/31/89 | Account Numbers |
|---|---|---|---|
| MARKS, RUTH A & JAMES R III | $0.00 | $0.00 | 04K-00350 |
| MARQUES, MARIO | $64.00 | $0.00 | 04K-04640 |
| MARTIN, D. I. | $0.00 | $0.00 | 04K-05650 |
| MARTIN, MIKE | $0.24 | $0.00 | 04K-30825 |
| MARTIN, ROBERT H. | $3,340.00 | $3,340.00 | 04K-06910 |
| MARTIN, SERGE B. | $1,200.00 | $0.00 | 04K-04240 |
| MASTERS, JEFF | $0.00 | $0.00 | 04K-07735 |
| MATHEWS, MYRON | $0.00 | $0.00 | 04K-31425 |
| MATLAK, JOHN | $0.00 | $0.00 | 04K-70755 |
| MATTHEWS, LARRY C. | $2,185.00 | $0.00 | 04K-02240 |
| MAXFIELD, MADELEINE | $0.00 | $0.00 | 04K-03250 |
| MAXWELL, JAMES | $7,000.00 | $7,000.00 | 04K-70270 |
| MAXWELL, TRAVIS E. | $0.00 | $0.00 | 04K-04715 |
| MAYHUGH, L. C. & SUSAN | $0.00 | $0.00 | 04K-03180 |
| MAYHUGH, PAUL | $0.00 | $0.00 | 04K-03175 |
| MAYHUGH, ROSE | $0.00 | $286.25 | 04K-03170 |
| MAYHUGH, SUSAN M. | $0.00 | $0.00 | 04K-03165 |
| MCADCOCK, M. & MONIKA I. | $3,010.00 | $3,010.00 | 04K-06845 |
| MCANNALLY JR., FRANK E. | $0.00 | $0.00 | 04K-05470 |
| MCARVER, BRINKLEY | $12,130.00 | $9,870.00 | 04K-02745 |
| MCARVER, MARGARET A. | $1,110.00 | $1,110.00 | 04K-07695 |
| MCCALLIE, T. HOOKE | $2,010.00 | $2,010.00 | 04K-30780 |
| MCCANN, LEWIS & BRENDA | $0.00 | $0.00 | 04K-30415 |
| MCCARTHA, S. RANDOLPH & LINNIS | $9,940.00 | $9,955.00 | 04K-05925 |
| MCCARY, L. STEVEN | $0.00 | $0.00 | 04K-06060 |
| MCCLUSKEY, CHARLES W. & SHIRLEY | $1,960.00 | $1,960.00 | 04K-07090 |
| MCCLUSKEY, JEANNE | $3,590.00 | $570.00 | 04K-05300 |
| MCCOLLUM, KERMIT | $1,384.88 | $675.00 | 04K-04100 |
| MCCORMACK, HOMER | $20.00 | $0.00 | 04K-29880 |
| MCCRAY, JAMES | $10,120.00 | $0.00 | 04K-02105 |
| MCDANIEL, DONALD & NADINE | $0.00 | $0.00 | 04K-31085 |
| MCELWEE, EDWARD & LINDA | $863.71 | $0.00 | 04K-04040 |
| MCELWEE, EDWARD J. | $1.69 | $0.00 | 04K-99165 |
| MCELWEE (JENNIFER), CUSTODIAN EDWARD J. | $45.01 | $0.00 | 04K-04045 |
| MCELWEE (LAURA), CUSTODIAN EDWARD J. | $0.00 | $0.00 | 04K-04050 |
| MCFADDEN-WYCHE, DENISE | $1,010.00 | $1,010.00 | 04K-06255 & 04K-06260 |
| MCGREGOR, BILL | $11.00 | $0.00 | 04K-02115 |

| Investor's Name | 3/1-8/31/89 | 5/26-8/31/89 | Account Numbers |
|---|---|---|---|
| MCKEAGUE, ROBERT | $0.00 | $0.00 | 04K-03450 |
| MCKELVEY, HALL | $610.50 | $0.00 | 04K-03350 |
| MCKINLEY, L. ARTHUR | $0.00 | $0.00 | 04K-29810 |
| MCMASTERS, RAYMOND & YVONNE | $0.00 | $0.00 | 04K-59660 |
| MCMILLAN, DAN & SHIRLEY | $1,385.00 | $0.00 | 04K-59560 |
| MCMILLAN, WILLIAM F & JESSIE F | $1,999.00 | $1,999.00 | 04K-07660 |
| MCMURTRIE, RUTH I. & ROBERT L. | $8,802.50 | $3,797.50 | 04K-00500 |
| MCNEIL, LAURA A. | $0.00 | $0.00 | 04K-60025 |
| MCNEW, WILLIAM | $165.53 | $0.00 | 04K-99215 |
| MCNEW, WILLIAM & MIEKO | $628.00 | $628.00 | 04K-04430 |
| MCPEAK, MARGARET | $6.50 | $0.00 | 04K-03580 |
| MCPEAK, WILLIAM & DONNA | $3.00 | $3.00 | 04K-03575 |
| MCPHERSON, JAMES A. | $0.00 | $0.00 | 04K-30580 |
| MELCHIONE, WILLIAM | $0.00 | $0.00 | 04K-70985 |
| MELTON, CHARLES & BETTY | $1,035.00 | $0.00 | 04K-00140 & 04K-31015 |
| MENEFEE, THOMAS | $0.00 | $0.00 | 04K-31135 |
| MERISOTIS, ERNIE | $1.50 | $0.00 | 04K-29885 |
| MERLIN, RONALD J & MARGARITE | $1,110.00 | $0.00 | 04K-03015 |
| MESSENGALZ, PAT | $0.00 | $0.00 | 04K-00470 |
| MESZAROS, LES J. | $0.00 | $0.00 | 04K-02345 |
| METTS, DORIS LEE | $5,015.00 | $0.00 | 04K-00905 |
| MEYER, COVERT | $2,370.00 | $2,370.00 | 04K-07015 |
| MICHAEL, BILL | $4,719.00 | $0.00 | 04K-01090 |
| MIERS, JEARLDEAN | $1,005.50 | $0.00 | 04K-00850 |
| MILAM, JOHN | $11.40 | $0.00 | 04K-29960 |
| MILBURN, MERILYN J. & ALEX C. | $510.00 | $510.00 | 04K-07360 |
| MILES, JOHN M. & JUDY A. | $0.50 | $0.00 | 04K-32000 |
| MILES, RICHARD G. | $2,447.50 | $2,447.50 | 04K-29800 |
| MILLAR, JOHN S. & MARTHA ANN | $0.00 | $0.00 | 04K-30610 |
| MILLER, DAVID & CAROL | $10.00 | $0.00 | 04K-30865 |
| MILLER, DON E. | $1,360.00 | $1,360.00 | 04K-07025 |
| MILLER, HERMAN W. | $8,021.50 | $8,021.50 | 04K-70610 & 04K-71200 |
| MILLER, LARRY | $1,215.00 | $0.00 | 04K-00385 |
| MILLER, ROBERT | $65.25 | $65.25 | 04K-03720 |
| MILLER, SHIRLEY W. | $0.00 | $0.00 | 04K-30160 |
| MILLER, TOM | $0.00 | $0.00 | 04K-70085 |
| MILLER (DR.), DAYTON | $0.00 | $0.00 | 04K-01165 & 04K-30075 |
| MILLER JR., DAVID | $0.50 | $0.00 | 04K-30910 |

| Investor's Name | 3/1-8/31/89 | 5/26-8/31/89 | Account Numbers |
|---|---|---|---|
| MILNARIK, RONALD M & PAULINE A | $3,846.49 | $3,846.49 | 04K-06730 |
| MINCHER, ALBERT & ELEANOR | $0.00 | $0.00 | 04K-30185 |
| MINTER III, CLAYTON | $0.00 | $0.00 | 04K-02705 |
| MITCHELL, MICHAEL K/MICHAEL J | $0.00 | $0.00 | 04K-60065 |
| MOBLEY, JOHN & SARA | $0.00 | $0.00 | 04K-31045 |
| MONROE, ROBERT & CHARLES | $0.00 | $0.00 | 04K-30265 |
| MONTELIONE, VINCENT & MARY | $0.00 | $0.00 | 04K-70390 |
| MONTERO, JULIO T. | $0.00 | $0.00 | 04K-02665 |
| MOORE, DUDLEY | $0.00 | $0.00 | 04K-01705 |
| MOORE, IVAN & DORIS J. | $0.00 | $0.00 | 04K-30285 |
| MOORE, JOHN K. | $2,522.00 | $1,012.00 | 04K-02470 |
| MOORE, LARRY | $15,848.00 | $985.00 | 04K-05235 |
| MOORE TRUST, LARRY | $9,855.00 | $9,855.00 | 04K-99280 |
| MORAY, JAMES | $0.00 | $0.00 | 04K-07790 |
| MORBECK, FRANK A. | $0.00 | $0.00 | 04K-02035 |
| MORENO, ALIAN | $0.00 | $0.00 | 04K-03300 |
| MORGAN, GARY D. & MARY BETH | $1,510.00 | $1,510.00 | 04K-06885 |
| MOSER, PAUL R. & SIDNEY A. | $0.00 | $0.00 | 04K-30095 |
| MOSER, ROBERT | $61,580.00 | $61,580.00 | 04K-70325 |
| MOSS, ALPHEUS E. | $0.00 | $0.00 | 04K-70465 |
| MOULTON, RICHARD | $2.99 | $0.00 | 04K-59700 |
| MOUNT, DENNIS | $510.00 | $510.00 | 04K-59705 |
| MOUNTAIN, CHARLES & AUDREY | $132.94 | $132.94 | 04K-60260 |
| MOYER, M. EUGENE | $0.00 | $0.00 | 04K-30210 |
| MRK CONSTRUCTION, | $0.00 | $0.00 | 04K-31450 |
| MUCCIO, MIKE | $5,010.00 | $5,010.00 | 04K-07340 |
| MUDRY, JEANNE & RUSSELL | $510.00 | $510.00 | 04K-59870 |
| MULHERIN, BRIAN J. | $5,115.00 | $0.00 | 04K-01810 |
| MULLIGAN, SUSAN | $2,963.29 | $2,963.29 | 04K-99340 |
| MULLIGAN KEOGH, SUSAN | $0.00 | $0.00 | 04K-99355 |
| MURPHY, JOEL & JULIA | $0.00 | $0.00 | 04K-31355 |
| MURPHY, SARAH L. | $0.00 | $0.00 | 04K-30055 |
| MURRELL, MELVILLE | $0.00 | $0.00 | 04K-04000 |
| MUSICK, SAMMY H. | $3,015.00 | $0.00 | 04K-00130 & 04K-30065 |
| MUSSER JR., KENNETH D. & YVONNE | $11,220.00 | $0.00 | 04K-01755 |
| MYERS, JACK L. | $0.00 | $0.00 | 04K-03500 |
| MYLOR INVESTMENTS, | $91.25 | $91.25 | 04K-04125 |
| NADZAM, GEORGE | $1,030.00 | $1,030.00 | 04K-06770 |

| Investor's Name | 3/1-8/31/89 | 5/26-8/31/89 | Account Numbers |
|---|---|---|---|
| NAISMITH, HELEN | $0.00 | $0.00 | 04K-31915 |
| NARGI, RONALD J. & ELLEN | $0.00 | $0.00 | 04K-05385 |
| NARGI IRA, ELLEN V. | $0.00 | $0.00 | 04K-99250 |
| NARGI IRA, RONALD J. | $10.00 | $0.00 | 04K-99245 |
| NATORI, EDWIN K. | $5,516.00 | $3,010.00 | 04K-00510 |
| NEAL D.V.M., KENNETH | $0.00 | $0.00 | 04K-07235 |
| NELSON, NOREN C. & KAREN A. | $870.00 | $0.00 | 04K-01880 |
| NELSON, RONALD | $1,011.00 | $1,011.00 | 04K-03570 |
| NEMEROFF, SCOTT | $19.25 | $0.00 | 04K-03535 |
| NEVIASER, DR. THOMAS J. | $15,170.00 | $0.00 | 04K-31520 |
| NEVIASER, J S & DEBBIE | $39,409.36 | $4,409.36 | 04K-00390, 04K-31600, 04K-31825 & 04K-99910 |
| NEVIASER IRA, DEBORAH J. | $0.00 | $0.00 | 04K-99890 |
| NEVIASER MDPA, J. S. | $0.00 | $0.00 | 04K-00290 & 04K-31905 |
| NEVIASER PENSION, J. S. | $32,700.38 | $29,569.18 | 04K-31945 |
| NEVIASER PENSION, J. S. | $24,325.87 | $0.00 | 04K-99970 |
| NEVIUSER MD IRA, J S | $2,606.25 | $0.00 | 04K-00660 |
| NEW, HARRY E. & GERALDINE | $0.00 | $0.00 | 04K-07145 |
| NEWBERRY, GERALD | $0.00 | $0.00 | 04K-59475 |
| NEWMAN, JAMES R. | $0.00 | $0.00 | 04K-02640 |
| NEWMAN, MARK | $16,585.95 | $13,585.95 | 04K-03810 |
| NEWMAN, NATHAN | $72.00 | $72.00 | 04K-70625 |
| NGINER, EDWARD J. & JANE L. | $1.12 | $1.12 | 04K-60210 |
| NICHOLSON, JAMES L. | $2,414.50 | $1,410.00 | 04K-01780 |
| NIEMIEC, FRED & CAROLYN K. | $0.00 | $0.00 | 04K-05260 |
| NIESEN, SEYMOOR & MARIAN | $0.00 | $0.00 | 04K-70265 |
| NIFONG, SIMEON E. | $0.00 | $0.00 | 04K-32200 |
| NIX, CAROLYN D. & JOHN B. | $0.00 | $0.00 | 04K-29990 |
| NIX, LAURA S. & JOHN B. | $21.00 | $0.00 | 04K-29970 |
| NOBLE, JERALD B. | $4,810.00 | $0.00 | 04K-02680 |
| NOE, LEE E. & FLORENCE S. | $1,044.00 | $0.00 | 04K-03345 |
| NOLES, THOMAS A. | $0.00 | $0.00 | 04K-04480 |
| NOONEY, DAVID W. | $0.00 | $0.00 | 04K-01180 |
| NOONEY, PATRICK R. | $0.00 | $0.00 | 04K-31380 |
| NORSTEDT, AXEL | $8,620.00 | $6,000.00 | 04K-02000 |
| NOURSE, EDITH | $2,367.60 | $557.60 | 04K-04120 |
| NOVAK, STEVE | $25.00 | $25.00 | 04K-71185 |
| NOVIC, RALPH | $10.00 | $10.00 | 04K-70505 & 04K-71170 |
| NOVICK, STEVE | $0.00 | $0.00 | 04K-70520 |
| NUNEZ, CARLOS E. | $0.00 | $0.00 | 04K-07500 |

*Page 27*

| Investor's Name | 3/1-8/31/89 | 5/26-8/31/89 | Account Numbers |
|---|---|---|---|
| O'MALLEY, MICHAEL | $1,994.50 | $1,994.50 | 04K-60370 |
| OAKWOOD KNOLL SERV., | $1,010.00 | $1,010.00 | 04K-60405 |
| OEHMKE, RONALD | $2,038.00 | $2,038.00 | 04K-07590 |
| OGLE, STEVE | $0.20 | $0.00 | 04K-30305 |
| OLSON, DANIEL J. & KATHY S. | $0.00 | $0.00 | 04K-60055 |
| OLSON, KENNETH W. & IVYLYN | $13.00 | $13.00 | 04K-05320 |
| ONDRACEK, JOHN & DOROTHY | $1,210.00 | $1,210.00 | 04K-60080 |
| ONOPA, ED | $0.00 | $0.00 | 04K-60100 |
| ORTH, WILLIAM I. & LETICIA | $0.00 | $0.00 | 04K-06595 |
| ORWICK, MARY | $10,510.00 | $0.00 | 04K-05685 |
| OSBURN, HOWARD | $1,200.00 | $1,200.00 | 04K-07560 |
| OSTROW, SHELDON & NANCY | $0.00 | $0.00 | 04K-31880 |
| OUTDOOR ADVERTISING, | $0.00 | $0.00 | 04K-02265 |
| OVERSTREET, CHARLES & SHIRLEY | $14,370.00 | $14,370.00 | 04K-07035 |
| OXLEY, ROBERT G. & MYRA H. | $0.00 | $0.00 | 04K-06175 |
| PACE, TOM | $0.00 | $0.00 | 04K-31110 |
| PACHE, GARY | $0.00 | $0.00 | 04K-06200 |
| PAGE, LOUIE T. & LA VERA M | $1,510.00 | $0.00 | 04K-03895 |
| PAISLEY, LARRY W. | $0.00 | $0.00 | 04K-30740 |
| PALLIDINE, CHRISTOPHER | $0.00 | $0.00 | 04K-71045 |
| PALMER, DR. JOE & JOAN | $0.00 | $0.00 | 04K-30350 |
| PALMER, RAYMOND C & PATRICIA | $7.49 | $7.49 | 04K-06365 |
| PALMER TRUST, RAYMOND C. | $35.74 | $35.74 | 04K-99390 |
| PALSGROVE, JOHN E. | $0.00 | $0.00 | 04K-29850 |
| PAPAZIAN, HAROUTOUIN | $0.00 | $0.00 | 04K-59620 |
| PARISH, HAROLD | $0.00 | $0.00 | 04K-29760 |
| PARK, A. L. | $29,530.00 | $22,520.00 | 04K-05485 |
| PARKER, DAVID E. | $2,110.00 | $2,110.00 | 04K-05450 |
| PARKER, LAWRENCE B. | $0.00 | $0.00 | 04K-03270 |
| PARKER, M. JACK & ELAINE | $1,960.00 | $0.00 | 04K-03325 |
| PARKER, MANUEL L. | $0.00 | $0.00 | 04K-03970 |
| PARRY, CLINT | $1,000.00 | $1,000.00 | 04K-04550 |
| PARSON, JAMES T. | $3,216.00 | $3,216.00 | 04K-06895 |
| PASTERNACK, PETER | $1,170.00 | $0.00 | 04K-01775 |
| PATE, H. RICHARD & LORI L. | $610.00 | $0.00 | 04K-59485 |
| PATRICK, JAMES W. | $4,135.00 | $4,135.00 | 04K-07060 |
| PATTERSON, JOHN W. | $1,010.00 | $1,010.00 | 04K-60375 |
| PATTERSON, MICHAEL & LINDA | $985.00 | $985.00 | 04K-07100 |
| PATTERSON, NORM | $1,210.00 | $0.00 | 04K-59445 |
| PAYNE, JOHN W. & PATRICIA | $0.00 | $0.00 | 04K-30150 |

| Investor's Name | 3/1-8/31/89 | 5/26-8/31/89 | Account Numbers |
|---|---|---|---|
| PEACHTREE CENTER MGT, | $0.00 | $0.00 | 04K-30970 |
| PENDERGAST, DEBRA | $17.00 | $0.00 | 04K-02600 |
| PENDERGRASS, LARRY | $0.00 | $0.00 | 04K-30330 |
| PENICK, WILLIAM | $9,881.25 | $9,875.00 | 04K-05940 |
| PENNINGTON, HAL | $0.00 | $0.00 | 04K-05250 |
| PENRY JR., DR. GASTON | $0.00 | $0.00 | 04K-29815 |
| PEPP, SCOTT | $0.00 | $0.00 | 04K-60290 |
| PEQUES (HAILE M.), CUSTODIAN ANNE M. | $0.00 | $0.00 | 04K-29930 |
| PEQUES (PETER), CUSTODIAN ANNE M. | $0.00 | $0.00 | 04K-29950 |
| PEREZ, RUPERTO, DR. | $10,090.00 | $0.00 | 04K-00145 & 04K-29900 |
| PERSAUD, KRISHNA | $3,010.00 | $0.00 | 04K-03265 |
| PETERSON, DONALD L & CATHERINE | $610.00 | $0.00 | 04K-59450 |
| PETERSON, GLEN | $0.00 | $0.00 | 04K-31925 |
| PETERSON, JAMES L. | $0.00 | $0.00 | 04K-31405 |
| PETKENCH, CHARLES & CECILE | $0.00 | $0.00 | 04K-03390 |
| PETKENCH IRA, CECILE | $1,932.17 | $0.00 | 04K-99060 |
| PETKENCH IRA, CHARLES | $1,733.31 | $0.00 | 04K-99065 |
| PHAM, CUC D. | $1,070.00 | $1,070.00 | 04K-06425 |
| PHILLIPS, BRENDA CLEGHORN | $0.00 | $0.00 | 04K-30400 |
| PHILLIPS, CLYDE M. & PEGGY J. | $15,394.18 | $15,394.18 | 04K-06655 |
| PHILLIPS, MACK | $0.00 | $0.00 | 04K-30325 |
| PICKELSIMER JR., HENRY G. | $0.00 | $0.00 | 04K-31145 |
| PICKENS, WILLIE S. | $1,050.00 | $1,050.00 | 04K-07150 |
| PICKETT TRUSTEES, KATHLEEN & THOMAS | $0.00 | $0.00 | 04K-06960 |
| PICKLER, EDWIN & HELEN | $22,620.00 | $22,620.00 | 04K-70355 |
| PIERRO, JANE M. | $0.00 | $0.00 | 04K-04700 |
| PIERRO, PATRICK | $0.00 | $0.00 | 04K-30180 |
| PIMM, RUSS | $710.00 | $710.00 | 04K-06985 |
| PINELLI, BEVERLY A. | $0.00 | $0.00 | 04K-31155 |
| PINO, VINCE | $0.00 | $0.00 | 04K-70135 |
| PINTO, BOB | $6,010.00 | $6,010.00 | 04K-00875 |
| PIPPIN, JAMES A. | $0.00 | $0.00 | 04K-31365 |
| PITTMAN, RICKY N. | $509.98 | $509.98 | 04K-07550 |
| PLUMLEY, TODD | $4.00 | $4.00 | 04K-60090 |
| PLUMLEY JR., PAUL | $2.00 | $2.00 | 04K-60095 |
| POCKLINGTON, PAT C. | $1.40 | $1.40 | 04K-06140 |
| POLLARD, FRANK | $1,510.00 | $0.00 | 04K-59505 |

| Investor's Name | 3/1-8/31/89 | 5/26-8/31/89 | Account Numbers |
|---|---|---|---|
| POOL, ED & CATHY | $10,014.50 | $10,014.50 | 04K-05600 |
| POPKIN, AARON K. | $3,610.00 | $3,610.00 | 04K-60165 |
| POPKIN, JOSHUA D. | $6.96 | $0.00 | 04K-00780 & 04K-29915 |
| PORTELA, ORLANDO | $0.00 | $0.00 | 04K-03530 |
| PORTER, HARRY G. | $910.00 | $910.00 | 04K-03455 |
| PORTERFIELD TRUST, SHARON L. | $0.00 | $0.00 | 04K-99880 |
| PORZIO, DANIEL & PATRICIA L | $3,134.50 | $0.00 | 04K-00480 |
| POSTON, GARY W. | $0.00 | $0.00 | 04K-32045 |
| POWERS, MICHAEL & KATHLEEN | $1,210.00 | $0.00 | 04K-59565 |
| PREBISH, MADGE | $0.00 | $0.00 | 04K-31265 |
| PREJNA, LEONARD | $0.00 | $0.00 | 04K-05995 |
| PREMER, KRIS | $4,220.00 | $1,210.00 | 04K-59570 |
| PRESSLEY, RON | $20,015.00 | $0.00 | 04K-00935 |
| PROFFITT, JIM | $1,210.00 | $1,210.00 | 04K-05205 |
| PROVISSIERO, JEFF J. | $0.00 | $0.00 | 04K-03295 |
| PRUITT, F. SMITH | $5,309.75 | $5,309.75 | 04K-06970 |
| PULLEN, SUZANNE B. | $0.00 | $0.00 | 04K-60200 |
| PURDIE, JOHN & MARY | $6,480.00 | $760.00 | 04K-00245 & 04K-32295 |
| RADIN, CAROLE A. | $20.00 | $0.00 | 04K-29835 |
| RAHN, WILLIAM F. | $8,510.00 | $0.00 | 04K-02370 |
| RAMSEY, BILL | $7,990.00 | $7,990.00 | 04K-06700 |
| RAMSEY, DAVID LEE | $1,125.00 | $1,125.00 | 04K-02655 |
| RANKIN, JAMES W. & DORIS M. | $3,029.00 | $3,010.00 | 04K-04565 |
| RAST, MARGARET M. | $4,155.00 | $1,960.00 | 04K-02930 |
| RAY, R. BRAD | $1,022.50 | $0.00 | 04K-02835 |
| RAYBURN, CHARLES B. | $2,012.00 | $2,012.00 | 04K-07685 |
| RAZZANO, GERALD S. | $1,504.80 | $1,504.80 | 04K-70250 |
| REDICH, PHILLIP | $0.00 | $0.00 | 04K-01855 |
| REED, PAUL STEVENS | $0.16 | $0.00 | 04K-31400 |
| REED TRUSTEE PENSION, ROBERT O. | $4,507.50 | $4,507.50 | 04K-03565 |
| REES, ROBERT A. | $2,808.50 | $0.00 | 04K-01550 |
| REESE, THOMAS A & SANDRA M | $0.00 | $0.00 | 04K-30035 |
| REESER, FRANK & DEBRA | $0.00 | $0.00 | 04K-04290 |
| REID, DONALD & WHITNEY | $0.00 | $0.00 | 04K-07300 |
| REID JR., ARTHUR | $2,090.00 | $0.00 | 04K-01920 |
| REILING, MARLIN | $7,299.50 | $0.00 | 04K-01735 & 04K-32290 |
| REILLY, NORMAN J. | $5,620.00 | $5,620.00 | 04K-06360 |
| REINECKE, PAUL & JOY | $5,010.00 | $0.00 | 04K-01000 & 04K-30315 |
| REINHARD, LYLE G. | $0.00 | $0.00 | 04K-04940 |

*Page 30*

| Investor's Name | 3/1-8/31/89 | 5/26-8/31/89 | Account Numbers |
|---|---|---|---|
| REMINGER, JOHN | $0.00 | $0.00 | 04K-03690 |
| RENNECKAR, F. G. & VICTORIA J. | $0.00 | $0.00 | 04K-05160 |
| RENNECKAR, GIL | $8,000.00 | $0.00 | 04K-02765 |
| RENNER, GARY | $10.00 | $0.00 | 04K-03935 |
| RENNER TRUST, GARY | $196.50 | $0.00 | 04K-99145 |
| REYNOLDS, PAM | $0.10 | $0.00 | 04K-32115 |
| RHYNE, MARION S. | $0.00 | $0.00 | 04K-29975 |
| RICCARDI, SAMUEL A. & MARY E. | $1,009.75 | $1,009.75 | 04K-07395 |
| RICCI, ANTHONY P. | $0.00 | $0.00 | 04K-30190 |
| RICE, GORDON | $2,669.00 | $2,669.00 | 04K-59715 |
| RICHARD, CLYDE & LILLIAN | $2,110.00 | $0.00 | 04K-04435 |
| RICHARD TRUST, CLYDE B. | $2.49 | $0.00 | 04K-99195 |
| RICHARDS, ROBERT W. | $0.00 | $0.00 | 04K-30110 |
| RICHARDSON, D COLEMAN & KATHERIN | $970.00 | $970.00 | 04K-06305 |
| RICHARDSON, RONALD R. | $0.00 | $0.00 | 04K-32160 |
| RICHEY, ERICH | $15.96 | $0.00 | 04K-03960 |
| RICHMAN (MARC), CUSTODIAN MARTIN | $20.00 | $0.00 | 04K-04235 |
| RICOSSA, RAYMOND J. | $10,740.29 | $8,157.29 | 04K-01520 & 04K-30725 |
| RIEDERS, KEITH | $0.00 | $0.00 | 04K-03470 |
| RIESGO, RODOLFO | $1,027.50 | $0.00 | 04K-03055 |
| RIGG, WILLIAM K. | $0.00 | $0.00 | 04K-31150 |
| RIGGINS, GERALD H. & DONNA M. | $17.00 | $0.00 | 04K-00740 & 04K-30550 |
| RIGGINS, JAMES M. & PEGGY H. | $3,004.50 | $1,489.00 | 04K-00745 & 04K-30175 |
| RILEY, WILLIAM E & SHERI K | $4,940.00 | $4,940.00 | 04K-07435 |
| RIOTTO, CHARLES & MARYANN | $0.00 | $0.00 | 04K-03480 |
| RIVERA, MIGUEL | $0.00 | $0.00 | 04K-70430 |
| RIVERS, JIM D. & MAXINE | $1,004.50 | $0.00 | 04K-02245 |
| RIZZOLO, LOU & JANET | $15.00 | $0.00 | 04K-04880 |
| ROBBINS, ALAN | $3,070.00 | $3,070.00 | 04K-07200 |
| ROBERTS, KEN & VIRGINIA | $1,004.50 | $0.00 | 04K-00425 |
| ROBERTS, LARRY | $0.00 | $0.00 | 04K-00160 & 04K-29795 |
| ROBERTS, WILLIAM C & JUDITH A | $0.00 | $0.00 | 04K-06205 |
| ROBERTS JR., JACK C. | $4,672.02 | $3,912.02 | 04K-05165 |
| ROBERTS/SCOTT BAILEY, CUSTODIAN JACK C. | $0.00 | $0.00 | 04K-05435 |
| ROBERTSON, BILLY RAY | $17.50 | $0.00 | 04K-04295 |
| ROBINSON, JAMES R. | $4,510.00 | $0.00 | 04K-02750 |
| ROBISON, MARK | $0.08 | $0.00 | 04K-32255 |

| Investor's Name | 3/1-8/31/89 | 5/26-8/31/89 | Account Numbers |
|---|---|---|---|
| RODDENBERY, RALPH & EDITH | $25,000.00 | $0.00 | 04K-01005 & 04K-30375 |
| RODEN, PAUL | $2,035.00 | $2,035.00 | 04K-07285 |
| RODRIGUEZ, RAFAEL | $9,020.00 | $4,510.00 | 04K-04325 & 04K-07210 |
| RODRIGUEZ JR., RODOLFO J. | $0.00 | $0.00 | 04K-04675 |
| ROGERS, GLORIA | $16,926.15 | $16,926.15 | 04K-07405 |
| ROGERS, OLIVE B. | $0.00 | $0.00 | 04K-30600 |
| ROGERS, RICHARD B & DONNA G | $2,800.60 | $2,800.60 | 04K-07600 |
| ROGERS SR., JACK L. | $0.00 | $0.00 | 04K-30645 |
| ROGERS TRUST, GLORIA | $8,607.97 | $8,607.97 | 04K-99425 |
| ROLDAN, YURI | $202.00 | $202.00 | 04K-05350 |
| ROLLINS, EDWARD | $4,511.88 | $2,370.00 | 04K-01040 |
| ROSAS, NORMAN E & LEONORA A | $5,287.63 | $5,287.63 | 04K-06235 |
| ROSE, JOHN E. | $9.00 | $0.00 | 04K-03460 |
| ROSE, MIKE | $44.50 | $44.50 | 04K-71060 |
| ROSENBERG, MITCHELL | $0.00 | $0.00 | 04K-04390 |
| ROSENBERG, PAUL | $0.00 | $0.00 | 04K-00960 |
| ROSENBERG, STANLEY & RACHEL | $7.50 | $0.00 | 04K-04515 |
| ROSENBERG, STEWART | $0.00 | $0.00 | 04K-04395 |
| ROSS, ANDREW | $1,060.00 | $1,060.00 | 04K-60150 |
| ROSS, LOUIS A. | $7,590.00 | $0.00 | 04K-00375 |
| ROSS & KATHY NEDVED, CRAIG | $11,385.00 | $11,385.00 | 04K-06840 |
| ROSSARD, YBAN | $0.00 | $0.00 | 04K-07640 |
| ROTH, ALAN I. | $7,517.00 | $7,517.00 | 04K-06930 |
| ROTH, ALVIN LEON | $2,025.00 | $2,025.00 | 04K-06420 |
| ROWE, DOROTHY & RICHARD | $0.00 | $0.00 | 04K-01370 & 04K-31995 |
| ROWE, MARK & ROBBIE | $4.00 | $0.00 | 04K-32015 |
| ROWE, RALPH BURNETTE | $0.12 | $0.00 | 04K-32195 |
| ROY M.D. PENSION, GASTON E. | $5,415.00 | $5,410.00 | 04K-99925 |
| RUSSELL, CHERYL A. | $10.24 | $0.00 | 04K-30615 |
| RUSSELL, ERIC S. | $0.00 | $0.00 | 04K-01255 |
| RUSSELL, MARGRET S. | $0.00 | $0.00 | 04K-30675 |
| RUSSELL, PATRICIA A. | $2,020.00 | $0.00 | 04K-00355 |
| RUSSELL, ROYCE | $10,810.00 | $10,810.00 | 04K-07580 |
| RUTHERFORD, JOHN T. | $6,615.00 | $0.00 | 04K-01490 |
| RYALS, JEFFREY W. | $1,135.00 | $0.00 | 04K-02840 |
| RYNN, HOBERT THOMAS | $0.00 | $0.00 | 04K-03665 |
| RYON, JOHN | $0.00 | $0.00 | 04K-31390 |
| SADIGUR, RICHARD | $0.00 | $0.00 | 04K-03785 |
| SADLIER, JOHN L. | $0.00 | $0.00 | 04K-00965 |
| SAGUE, JOHN | $0.00 | $0.00 | 04K-05955 |

| Investor's Name | 3/1-8/31/89 | 5/26-8/31/89 | Account Numbers |
|---|---|---|---|
| SALUN & PATRICK CARR, WILLIAM C. | $11.50 | $0.00 | 04K-01595 & 04K-32145 |
| SAMARGYA, DAN M. & DOROTHY | $15,020.00 | $10,000.00 | 04K-02005 |
| SAMMONS JR., JOHN W. | $20,200.00 | $10,000.00 | 04K-02185 |
| SAMOTWY, ARNOLD | $0.00 | $0.00 | 04K-60340 |
| SANCHEZ, ELIA | $0.00 | $0.00 | 04K-05230 |
| SANCHEZ TRUST, CHARLES | $92.75 | $92.75 | 04K-99335 |
| SANDERS IRA, JOHN A. | $0.00 | $0.00 | 04K-99885 |
| SANDERSON, JEFFREY C. | $420.00 | $420.00 | 04K-05615 |
| SATTAUR, KHURSHID | $0.00 | $0.00 | 04K-59405 |
| SAVELL, DON P. | $4,823.00 | $0.00 | 04K-01945 |
| SAWKA, MARK J. | $0.00 | $0.00 | 04K-03920 |
| SAYLORS, ALVIN | $0.00 | $0.00 | 04K-31255 |
| SCARBOROUGH, WILLIAM C. | $0.00 | $0.00 | 04K-02320 |
| SCHAFER, CHRIS C. | $860.00 | $0.00 | 04K-00515 |
| SCHAFFER, DR. DONALD & HARRIET | $1,110.00 | $0.00 | 04K-03100 |
| SCHAUER, JOSEPH | $360.00 | $360.00 | 04K-70845 |
| SCHEIBER, FRITZ | $2,410.00 | $2,410.00 | 04K-04840 |
| SCHELL (DR.), KERRY S. | $3,055.00 | $0.00 | 04K-02060 |
| SCHIFFMAN, GENEVIEVE | $7,010.00 | $7,010.00 | 04K-06600 |
| SCHIMIDT, KURT J. | $0.00 | $0.00 | 04K-59955 |
| SCHNATTERLY, ERIC & SHARON | $13.00 | $0.00 | 04K-30945 |
| SCHONBERG, ANN | $0.00 | $0.00 | 04K-30830 |
| SCHONBERG, E. A. | $0.00 | $0.00 | 04K-03245 |
| SCHONBERG, ERIC | $40.43 | $0.00 | 04K-30900 |
| SCHONBERG, PAULA | $72.00 | $0.00 | 04K-30635 |
| SCHONBERG DDS PC, ERIK | $0.00 | $0.00 | 04K-01410 & 04K-31460 |
| SCHONBERG IRA, ANN | $25.24 | $0.00 | 04K-99920 |
| SCHONBERG IRA, ERIC | $111.51 | $0.00 | 04K-99940 |
| SCHORI, CARL | $5,400.00 | $0.00 | 04K-59585 |
| SCHRADER, JERRY H. & HARRIETT | $1,385.00 | $0.00 | 04K-02960 |
| SCHRECK, EDWARD H. | $2,760.00 | $2,760.00 | 04K-07670 |
| SCHROADER, KIM | $10.00 | $10.00 | 04K-06050 |
| SCHUST, CRAIG | $2,009.20 | $2,009.20 | 04K-07265 |
| SCHWARTZ, LOUIS & BOBBI S. | $2,500.00 | $2,500.00 | 04K-07180 |
| SCHYYLER III, WILLIAM E. | $12,520.00 | $12,520.00 | 04K-31805 |
| SCOGGINS, PAT | $0.00 | $0.00 | 04K-31445 |
| SCOTT, CLIFFORD | $0.00 | $0.00 | 04K-31545 |
| SCOTT, GEORGE R. & SUSAN G. | $9,377.08 | $2,010.00 | 04K-00535 |

| Investor's Name | 3/1-8/31/89 | 5/26-8/31/89 | Account Numbers |
|---|---|---|---|
| SCOTT, WILLIE MEA | $0.00 | $0.00 | 04K-31215 |
| SEAMAN, JAMES A. & JOAN H. | $2,744.00 | $2,744.00 | 04K-05580 |
| SENDMEYER, FLOYD G. | $2,500.00 | $2,500.00 | 04K-07430 |
| SEYMOUR, JAMES & ANNA MARIE | $4,409.00 | $4,409.00 | 04K-07675 |
| SHANE, DAVID | $0.00 | $0.00 | 04K-59835 |
| SHANNON, GEORGE M. | $5,115.00 | $5,115.00 | 04K-06335 |
| SHAW, VIVIAN J. | $0.00 | $0.00 | 04K-59420 |
| SHAY, JAMES D & CORRINE A | $2,000.00 | $2,000.00 | 04K-59965 |
| SHEFFIELD, SIMON | $0.00 | $0.00 | 04K-29805 |
| SHERMAN, CHERYL | $1,515.00 | $492.50 | 04K-02790 |
| SHIELDS, JEANETTE J & EMERSON | $2,155.00 | $2,155.00 | 04K-60180 |
| SHIMRUS, CHARLES | $0.00 | $0.00 | 04K-59840 |
| SHINGLETON, GERARD & KAREN | $3,228.00 | $3,228.00 | 04K-07700 |
| SHIVES, BRUCE | $0.00 | $0.00 | 04K-02740 |
| SHMUELI, KALMAN & CIBYL | $2,995.05 | $2,995.05 | 04K-06860 |
| SHORT, JAMES E. | $0.00 | $0.00 | 04K-05270 |
| SHULMAN, AL | $0.00 | $0.00 | 04K-07055 |
| SHULMAN IRA, AL | $0.00 | $0.00 | 04K-99440 |
| SHUMWAY, LAVONNE | $1,675.00 | $1,675.00 | 04K-06310 |
| SHUTT, JOHN L. | $0.00 | $0.00 | 04K-30245 |
| SICHAK, JOHN T. | $11.39 | $11.39 | 04K-04495 |
| SIEGEL, IRA S. | $0.00 | $0.00 | 04K-04015 |
| SIEGEL, STEVE & NANCY | $0.00 | $0.00 | 04K-60315 |
| SILBVEIRA, BRIAN | $1,020.00 | $1,020.00 | 04K-06540 |
| SILVERMAN, DANIEL M. | $0.00 | $0.00 | 04K-05155 |
| SILVERTHORNE, RAY G. | $21,071.00 | $5,010.00 | 04K-02305 |
| SIMMONS, GARY M. | $5,410.00 | $0.00 | 04K-02230 |
| SIMMS, DAVE & SUSAN | $0.00 | $0.00 | 04K-59770 |
| SIMON, LARRY | $0.00 | $0.00 | 04K-60310 |
| SIMONE, GARY W. & DEBBY L. | $1,810.00 | $0.00 | 04K-02440 |
| SIMONS, THOMAS A. | $8,897.19 | $8,897.19 | 04K-07445 |
| SINGLETARY, GRACE | $5,066.25 | $0.00 | 04K-00630 & 04K-31990 |
| SINKINS, SONIA | $42.50 | $42.50 | 04K-05585 |
| SIVERMAN, MICHAEL T. | $0.00 | $0.00 | 04K-70030 |
| SKLUZACEK, BOB | $1,730.00 | $0.00 | 04K-01875 |
| SKUBIL, CRAIG F. | $0.00 | $0.00 | 04K-59970 |
| SLATON, JOHN F. | $0.00 | $0.00 | 04K-01795 & 04K-31565 |
| SLAVIERO, FLOPHINE F. | $10.00 | $0.00 | 04K-05630 |
| SLOAN, BEN | $0.00 | $0.00 | 04K-29785 |
| SLUSHER, PRESTON | $501.92 | $500.00 | 04K-04660 |

Page 34

| Investor's Name | 3/1-8/31/89 | 5/26-8/31/89 | Account Numbers |
|---|---|---|---|
| SMALL, GEORGE | $15,010.00 | $15,010.00 | 04K-07125 |
| SMART, ANNE F. | $1.25 | $0.00 | 04K-31435 |
| SMITH, BOBBY L. | $2,020.00 | $2,020.00 | 04K-07385 |
| SMITH, DAVID M. | $2,103.75 | $0.00 | 04K-01930 |
| SMITH, JAMES E. | $0.00 | $0.00 | 04K-03955 |
| SMITH, JOHN & FLORA | $0.00 | $0.00 | 04K-06195 |
| SMITH, LARRY & SARAH | $10.00 | $10.00 | 04K-06030 |
| SMITH, LEONARD J & SHARON A | $0.00 | $0.00 | 04K-05015 |
| SMITH, MAX | $710.00 | $710.00 | 04K-07230 |
| SMITH, MICHAEL C. | $2,017.00 | $0.00 | 04K-03105 |
| SMITH, NATHANIAL | $7,692.00 | $3,140.00 | 04K-01745 |
| SMITH, TOMMY | $0.00 | $0.00 | 04K-29840 |
| SMITH, WADE | $3,909.04 | $3,909.00 | 04K-01555 & 04K-32095 |
| SMITH & D. SCHWASS, CLYDE K. | $0.00 | $0.00 | 04K-07140 |
| SMITHYMAN, ELIZABETH | $0.00 | $0.00 | 04K-03950 |
| SMYTHE, WILLIAM B & BETTY H | $1,410.00 | $1,410.00 | 04K-07005 |
| SNEIDER, DOROTHY H. | $27.48 | $0.00 | 04K-03645 |
| SNELLING IRA, PAULA | $860.00 | $0.00 | 04K-02340 |
| SNELLING IRA, ROBERT J. | $2,705.00 | $0.00 | 04K-02335 |
| SNOW, GERLENE | $2,010.00 | $2,010.00 | 04K-07800 |
| SNYDER, HAROLD & JANICE | $0.00 | $0.00 | 04K-31130 |
| SOBIERAY, DANIEL W. & WENDY C. | $0.00 | $0.00 | 04K-04195 |
| SOHN, TERRY | $510.00 | $510.00 | 04K-07805 |
| SOMMERS, JOHN R. | $6,020.00 | $6,020.00 | 04K-06155 |
| SPALDING, BEN A. | $1,030.00 | $0.00 | 04K-02205 |
| SPENCER, DORIS W. | $0.00 | $0.00 | 04K-02535 |
| SPIELMAN, BARRY | $0.00 | $0.00 | 04K-03375 |
| SPRAGUE, JOHN | $40.00 | $0.00 | 04K-01390 & 04K-29940 |
| SPRING TRUST, CEDRIC H. | $0.00 | $0.00 | 04K-60380 |
| STANFILL, TOM | $0.00 | $0.00 | 04K-30920 |
| STANFILL (DEBBIE), CUSTODIAN BARBARA L. | $0.00 | $0.00 | 04K-30985 |
| STANFILL (STEVEN), CUSTODIAN BARBARA L. | $0.00 | $0.00 | 04K-30965 |
| STANFORD, JIM | $691.20 | $0.00 | 04K-59455 |
| STARK, MICHAEL J. | $1,625.00 | $0.00 | 04K-03335 |
| STARLING, DON | $5,030.00 | $2,410.00 | 04K-02015 |
| STARR, MIKE | $0.00 | $0.00 | 04K-02590 |
| STASKO, ALBERT & DOROTHY | $4,288.12 | $4,288.12 | 04K-07310 |
| STASKO, MARK & ALBERT | $0.00 | $0.00 | 04K-07325 |

*Page 35*

| Investor's Name | 3/1-8/31/89 | 5/26-8/31/89 | Account Numbers |
|---|---|---|---|
| STASKO, PAUL & ALBERT | $0.00 | $0.00 | 04K-07330 |
| STASKO IRA, ALBERT M. | $0.00 | $0.00 | 04K-99435 |
| STASKO IRA (DOROTHY), ALBERT M. | $61.80 | $61.80 | 04K-99430 |
| STEARNS, STANLEY | $16,930.00 | $0.00 | 04K-02090 |
| STEFANOWITZ, JANEAN | $0.00 | $0.00 | 04K-04680 |
| STEIN, JEFFREY D. | $0.00 | $0.00 | 04K-02540 |
| STEINMETZ, REBA F. | $0.00 | $0.00 | 04K-30810 |
| STEPHENS JR., R. A. | $0.00 | $0.00 | 04K-01565 |
| STEPHENSON, DR. GEORGE F. | $2,420.00 | $2,420.00 | 04K-07745 |
| STEPHENSON, GORDON L. | $1,975.00 | $0.00 | 04K-01955 |
| STEVENS, DENNIS | $0.00 | $0.00 | 04K-01815 |
| STEWART, KAREN | $0.00 | $0.00 | 04K-05515 |
| STOLL, MICHAEL J. | $1,060.00 | $0.00 | 04K-04985 |
| STONE, JIM & MELANIE | $6,640.00 | $610.00 | 04K-02215 |
| STRATE, CHARLOTTE | $5,010.00 | $5,010.00 | 04K-04780 |
| STRATTON, BILL | $0.00 | $0.00 | 04K-06275 |
| STRAYVE LANDSCAPING, CHUCK | $2,340.00 | $2,340.00 | 04K-02710 |
| STREVEL, VICTOR H. | $25,980.00 | $25,980.00 | 04K-01822 |
| STRICKLAND, L. RICHARD | $1,015.00 | $0.00 | 04K-00985 |
| SUDIAK, ZACHARY T. | $2,045.00 | $1,060.00 | 04K-05175 |
| SUMMER III, JAMES R. | $0.00 | $0.00 | 04K-29870 |
| SURICO, CHRIS | $0.00 | $0.00 | 04K-60205 |
| SVENDSEN BROTHERS, | $5,247.50 | $5,247.50 | 04K-59895 |
| SWAIM, STEVE | $13.00 | $0.00 | 04K-30585 |
| SWANSON, LANA J. | $0.00 | $0.00 | 04K-03655 |
| SWEENEY, ROBERT C. | $2,630.00 | $0.00 | 04K-02530 |
| SYKES, DAVID GREG | $10,175.29 | $7,635.29 | 04K-02615 |
| SZKOLNIK, ALEX | $4,260.00 | $1,500.00 | 04K-02870 |
| TALLEY, DAVID & CHRIS | $2,230.00 | $2,230.00 | 04K-05290 & 04K-59635 |
| TAM, MICHAEL K. | $0.00 | $0.00 | 04K-31210 |
| TARR, JEFF E. | $5,010.00 | $5,010.00 | 04K-30240 |
| TAYLOR, FRANKLIN | $2,748.00 | $2,748.00 | 04K-05605 |
| TAYLOR, JOHNNY | $0.00 | $0.00 | 04K-03445 |
| TAYLOR, ROBERT M. | $2,710.00 | $2,710.00 | 04K-02845 & 04K-70645 |
| TAYLOR, T KEEN & JEANETTE L | $0.00 | $0.00 | 04K-00460 |
| TAYLOR, W. RONALD & JUNE | $1,010.00 | $1,010.00 | 04K-06430 |
| TAYLOR JR., MILTON | $8,010.00 | $8,010.00 | 04K-71260 |
| TAYLOR SR., WILLIAM | $5,923.48 | $0.00 | 04K-01050 |
| TEAGUE, JEFFREY D. | $4.00 | $0.00 | 04K-29985 |

| Investor's Name | 3/1-8/31/89 | 5/26-8/31/89 | Account Numbers |
|---|---|---|---|
| TEGGEE, RON | $10.00 | $0.00 | 04K-30420 |
| TENDERICH, MAX & HENEN | $0.00 | $0.00 | 04K-70995 |
| TENNILLE, TOM & ANN | $10,135.00 | $0.00 | 04K-01105 & 04K-30875 |
| TESKE SR., A. FRANK | $0.00 | $0.00 | 04K-32205 |
| TESSEROT, BERTROND & CATHY | $0.00 | $0.00 | 04K-60270 |
| THE ALLMED GROUP, | $0.00 | $0.00 | 04K-04485 & 04K-04490 |
| THIEL, MIKE | $0.00 | $0.00 | 04K-70080 |
| THIGPEN, MIKE | $1,615.00 | $0.00 | 04K-00230 & 04K-31195 |
| THOMAS, DONALD L. & SALLY J. | $1,010.00 | $1,010.00 | 04K-07615 |
| THOMAS, LOWELL S & DEBORAH L | $1,210.00 | $1,210.00 | 04K-07760 |
| THOMAS, STAN T. | $0.00 | $0.00 | 04K-00785 |
| THOMAS & DAVID WHITE, JOANNE | $10.00 | $10.00 | 04K-04110 |
| THOMAS III, JAMES W. | $3,190.00 | $0.00 | 04K-02650 |
| THOMASON, ROBERT A. & JOHN S. | $2,560.00 | $0.00 | 04K-04930 |
| THOMPSON, DAVID | $8,055.00 | $2,010.00 | 04K-01900 |
| THOMPSON, E. RUTH | $0.00 | $0.00 | 04K-31055 |
| THOMPSON, KELLE | $1,510.00 | $1,510.00 | 04K-01315 |
| THOMPSON, KELLE | $0.00 | $0.00 | 04K-30795 |
| THOMPSON, PAUL W. | $6,860.00 | $975.00 | 04K-00860 |
| THOMPSON, THOMAS | $0.00 | $0.00 | 04K-30770 |
| THRAEN, JAYNE M. | $1,710.00 | $0.00 | 04K-02180 |
| THREATT, JIM | $0.00 | $0.00 | 04K-30485 |
| THREATT, MARY ALICE | $0.00 | $0.00 | 04K-31580 |
| TIFFANY, KRISTIN A. | $0.00 | $0.00 | 04K-31285 |
| TILLISON, CLYDE | $7,214.30 | $5,254.30 | 04K-03590 |
| TIPTON, JOE | $0.00 | $0.00 | 04K-30060 |
| TOCCI, PAUL | $2,410.00 | $2,410.00 | 04K-07720 |
| TODD, CAROLYN L. | $0.00 | $0.00 | 04K-31550 |
| TORR, JEFFREY & GENEVA | $0.00 | $0.00 | 04K-70190 |
| TRENT, JOHN & LYNN | $2,410.00 | $2,410.00 | 04K-05635 |
| TRUITT, GEORGE R. | $3,699.00 | $0.00 | 04K-02980 |
| TURCOTTE, RICHARD K & SHIRLEY | $2,050.00 | $0.00 | 04K-01395 & 04K-30680 |
| TURK, MARY | $0.40 | $0.00 | 04K-30405 |
| TURNER, JOSEPH & CAROL | $0.00 | $0.00 | 04K-04445 |
| TURNER, PAUL J. | $35.00 | $35.00 | 04K-06990 |
| TURNER IRA, CAROL | $0.28 | $0.00 | 04K-99205 |
| TURNER IRA, JOSEPH T. | $0.28 | $0.00 | 04K-99210 |
| TYLER, THOMAS D. | $0.00 | $0.00 | 04K-29980 |
| TYNDALL, BILL | $3,070.00 | $0.00 | 04K-02425 |
| ULMER, C. PAUL | $3,533.00 | $1,500.00 | 04K-01530 |

| Investor's Name | 3/1-8/31/89 | 5/26-8/31/89 | Account Numbers |
|---|---|---|---|
| UNDERWOOD, CHARLES | $52.50 | $52.50 | 04K-71110 |
| UPP, JOHN B. | $2,370.00 | $2,370.00 | 04K-06980 |
| USERY, MICHAEL B. | $1.25 | $0.00 | 04K-30805 |
| USREY, KATHY | $0.00 | $0.00 | 04K-01405 & 04K-30940 |
| VACHO IRA, SANDIE | $0.00 | $0.00 | 04K-99300 |
| VALDEZATE, PETER & SANDRA | $5,110.00 | $2,550.00 | 04K-02160 |
| VANDAMM, GREG | $0.00 | $0.00 | 04K-31200 |
| VANDERWERF, HENRY | $0.00 | $0.00 | 04K-59885 |
| VANNIER, RAY | $3,025.00 | $0.00 | 04K-01015 & 04K-30755 |
| VASCONCELLOS, PETER | $0.00 | $0.00 | 04K-59520 |
| VASCONCELLOS, VICKI | $0.00 | $0.00 | 04K-60110 |
| VASU, GEORGE | $2,560.00 | $0.00 | 04K-02555 |
| VEITH, HELEN A. | $0.00 | $0.00 | 04K-00595 |
| VELARDE, DON L. | $20.00 | $20.00 | 04K-04190 |
| VEREEN, LU ANN | $0.00 | $0.00 | 04K-30860 |
| VIA, TERRY | $2,036.00 | $1,010.00 | 04K-01310 & 04K-31975 |
| VICIAN III, LOUIS R. | $510.00 | $510.00 | 04K-07705 |
| VIKANI, RASIKLAL & ASHAR | $0.00 | $0.00 | 04K-06105 |
| VINCENT, PETER & LORENA | $0.00 | $0.00 | 04K-59630 |
| VISCIDO (DIANE), CUSTODIAN JOANN | $0.00 | $0.00 | 04K-30450 |
| VIVES, JUAN C. | $0.80 | $0.00 | 04K-04695 |
| VOGELMANN, FRITZ | $1,252.50 | $1,252.50 | 04K-60225 |
| VON DYL, LOUIS | $67,785.00 | $53,315.00 | 04K-00540 |
| VONA, AUGUST J. | $0.00 | $0.00 | 04K-02625 |
| VONZAMFT, MICHAEL & SANDRA | $0.00 | $0.00 | 04K-04455 |
| VRSANSKY, ERIC P. | $2.50 | $0.00 | 04K-31250 |
| WADE, RONALD B. | $0.00 | $0.00 | 04K-06130 |
| WAKEMAN, H B | $1,690.00 | $1,200.00 | 04K-00420 & 04K-31635 |
| WALDRON, HUGH J. & ROSE MARIE | $2,210.00 | $0.00 | 04K-59410 |
| WALKER, CLARENCE & JOYCE | $0.00 | $0.00 | 04K-00365 |
| WALKER, SAM | $0.00 | $0.00 | 04K-30960 |
| WALKINGTON, BRADLEY E. | $0.00 | $0.00 | 04K-02150 |
| WALL, BOB | $2,000.00 | $0.00 | 04K-01010 & 04K-31630 |
| WALL, DONNA | $0.00 | $0.00 | 04K-30990 |
| WALTER, RAYHER | $2,210.00 | $2,210.00 | 04K-07690 |
| WALTERS, BARBARA L. | $0.00 | $0.00 | 04K-31510 |
| WALTON, A. A. & AGNES | $4,260.00 | $2,000.00 | 04K-02830 |
| WATERS, GREGG E. | $3,128.28 | $3,128.28 | 04K-06270 |
| WATERS & J MERCURIO, BETTIE | $1,710.00 | $0.00 | 04K-02495 |

| Investor's Name | 3/1-8/31/89 | 5/26-8/31/89 | Account Numbers |
|---|---|---|---|
| WATTS, CHARLES E. | $115,010.00 | $115,010.00 | 04K-29780 |
| WEATHERBY, FRANK & BETH | $0.00 | $0.00 | 04K-31375 |
| WEATHERS, STEVE | $0.00 | $0.00 | 04K-30705 |
| WEAVER, STEVEN | $0.00 | $0.00 | 04K-30085 |
| WEBB, BILL | $0.00 | $0.00 | 04K-06100 |
| WEBB (CARLIE MARIE), CUSTODIAN BILL | $0.00 | $0.00 | 04K-06390 |
| WEEKS, GARY | $65,901.48 | $0.00 | 04K-00580 |
| WEINRAUB, BARRY | $2,810.00 | $2,810.00 | 04K-59860 |
| WEISS, SCOTT | $1,980.00 | $0.00 | 04K-02800 |
| WEISS, SEYMOUR & DOROTHY | $74.49 | $0.00 | 04K-04975 |
| WELKER, ROBERT | $2,530.00 | $0.00 | 04K-02405 |
| WELLS, RANDY | $0.00 | $0.00 | 04K-70510 |
| WELLS, THEODORE I. | $3,445.00 | $5,855.00 | 04K-06890 |
| WHITE, GEORGE A. & PEGGY | $500.00 | $500.00 | 04K-05550 |
| WHITE, JOE D. | $0.00 | $0.00 | 04K-31780 |
| WHITE, ROBERT C. & THEDA J. | $1,206.25 | $1,206.25 | 04K-02220 |
| WHITE, VIRGIL | $12.00 | $0.00 | 04K-30685 |
| WHITFIELD, DR. FREDERICK S. | $95.00 | $95.00 | 04K-05965 |
| WHITLEMORE, JACK | $1,410.00 | $0.00 | 04K-02955 |
| WHITTINGHILL, AL | $0.00 | $0.00 | 04K-30495 |
| WICKERHAM, DONALD | $800.52 | $800.52 | 04K-03595 |
| WILL, GERARD | $30,924.84 | $0.00 | 04K-00400 |
| WILL, GERARD A. & HELEN T. | $0.00 | $0.00 | 04K-00615 |
| WILLIAMS, BETTY L. | $0.00 | $0.00 | 04K-30465 |
| WILLIAMS, CHARLES T. | $0.00 | $0.00 | 04K-06225 |
| WILLIAMS, NADINE | $2,759.00 | $2,759.00 | 04K-06040 |
| WILLIAMS, RICHARD & CATHERINE | $1,465.00 | $0.00 | 04K-01865 |
| WILLIAMS III, HENRY E. | $690.25 | $0.00 | 04K-07085 |
| WILSON, BRUCE L. | $0.00 | $0.00 | 04K-06295 |
| WILSON, CARLIE | $2,260.00 | $2,260.00 | 04K-07480 |
| WILSON, CYNTHIA S. | $0.00 | $0.00 | 04K-59865 |
| WILSON, DONALD C. | $2,697.00 | $2,697.00 | 04K-60140 |
| WILSON, FLOYD | $1,010.00 | $1,010.00 | 04K-04795 |
| WILSON, SARAH T. | $4,010.00 | $4,010.00 | 04K-06870 |
| WILSON, THOMAS A. | $500.00 | $500.00 | 04K-04225 |
| WILSON JR., JACKSON PAUL | $0.00 | $0.00 | 04K-71290 |
| WINGLER, PATRICIA | $0.00 | $0.00 | 04K-30665 |
| WOLF, GREG & RENEE E. | $5,010.00 | $5,010.00 | 04K-60400 |
| WOLLHEIM, WARREN | $0.00 | $0.00 | 04K-31525 |

*Page 39*

| Investor's Name | 3/1-8/31/89 | 5/26-8/31/89 | Account Numbers |
|---|---|---|---|
| WOODHOUSE, JOHN | $721.00 | $721.00 | 04K-60305 |
| WOODS, MARC & DELORES | $1,135.00 | $1,135.00 | 04K-70540 |
| WOOLSEY, JOHN E. & MAVIS E. | $2,260.00 | $2,260.00 | 04K-70105 |
| WORD, CALVIN L. | $0.00 | $0.00 | 04K-29905 |
| WORD, GARVEY W. | $1,500.00 | $0.00 | 04K-01060 |
| WORD, THOMAS J. | $0.00 | $0.00 | 04K-00175 & 04K-02310 |
| WORD IRA, MELISSA S. | $0.00 | $0.00 | 04K-99785 |
| WORMLEY, BRIAN | $0.00 | $0.00 | 04K-30020 |
| WRIGHT, JAMES | $0.00 | $0.00 | 04K-03860 |
| WYMAN IRA, FRANK | $15,072.77 | $3,009.50 | 04K-99010 |
| WYMAN PHD, FRANK | $11,439.70 | $0.00 | 04K-02400 |
| YANCEY, BEVERLY M. & MARY B. | $900.00 | $0.00 | 04K-02455 |
| YARBRO, ROBERT A. | $1,510.00 | $1,510.00 | 04K-06905 |
| YATES IRA-ROLL, MICHAEL E. | $6,010.00 | $0.00 | 04K-99115 |
| YATES TRUST, MICHAEL E. | $6,010.00 | $0.00 | 04K-11115 |
| YENZER, STEPHEN & ELIZABETH | $0.00 | $0.00 | 04K-03615 |
| YORK, GUILLERMO & COLLEEN | $1,512.00 | $1,512.00 | 04K-07380 |
| YOUNG, BILL | $0.00 | $0.00 | 04K-70180 |
| YOUNG, WILLIAM | $1,060.00 | $1,060.00 | 04K-04605 |
| YOUNG, WILLIAM H. | $135.00 | $135.00 | 04K-71500 |
| ZAHN, WILLIAM | $0.09 | $0.00 | 04K-02910 |
| ZAJAC, CORBY J. & NANCY C. | $0.00 | $0.00 | 04K-05760 |
| ZANER, ELAINE E & WILLIAM I | $2,598.01 | $2,598.01 | 04K-06340 |
| ZELENSKI, STEVEN | $0.00 | $0.00 | 04K-31570 |
| ZIBRIDA, JIM | $5,150.50 | $0.00 | 04K-01965 |
| ZIEGLER, WARREN | $0.00 | $0.00 | 04K-06615 |
| ZIEROW, ROLF F. | $0.00 | $0.00 | 04K-06210 |
| ZIGLAR, MIKE | $0.00 | $0.00 | 04K-06625 |
| ZIGLAR, PHYLLIS | $0.00 | $0.00 | 04K-06620 |
| ZUBEK, MARY C. | $0.00 | $0.00 | 04K-59985 |
| | $3,689,891.88 | $1,923,629.91 | |

# UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF GEORGIA

### 2211 UNITED STATES COURTHOUSE
### 75 SPRING STREET, SW
### ATLANTA, GEORGIA 30303-3361

**LUTHER D. THOMAS**
**CLERK OF COURT**

**CRIMINAL SECTION**
404-331-4227

**A** *99* **CR** *0 3 0*

February 1, 1999

United States District Court
Office of the Clerk
U.S. Courthouse
200 West 8ᵗʰ Street
Austin, Texas 78701

**RECEIVED**

**FEB 04 1999**

U. S. DISTRICT COURT
CLERK'S OFFICE
BY, _____ Deputh

USA vs. RICHARD A. ANDERS
1:93-CR-506-5-GET

Dear Clerk:

Enclosed is a probation transfer pursuant to 18 U.S.C. 3605 by transferring records certified copies of: criminal indictment, verdict, and , judgment & sentence in a criminal case and transmittal letter.

Please acknowledge receipt of this letter by signifying the assigned case number on the enclosed copy of this letter.

Sincerely,

Barbara C. Mathias
Barbara Mathias
Deputy Clerk